FILED

2017 Jan-12  PM 01:31
U.S. DISTRICT COURT
N.D. OF ALABAMA

Exhibit 1

# SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is entered into between the United States of America, acting through the United States Department of Justice, and on behalf of the Office of Inspector General ("OIG-HHS") of the Department of Health and Human Services ("HHS") and the Defense Health Agency (DHA), acting on behalf of the TRICARE program, (collectively, the "United States"), and Aperian Laboratory Solutions ("Aperian") (all of the above parties are hereafter collectively referred to as "the Parties"), through their authorized representatives.

## RECITALS

A.     Aperian is a forensic toxicology laboratory that performs urine drug testing ("UDT"), which informs physicians of the presence and amount of a particular substance in a patient's system.

B.     On August 30, 2013, Leamon Fite filed a *qui tam* action in the United States District Court for the Northern District of Alabama, captioned *Fite v. Aperian Laboratory Solutions, et al.* 5:13-cv-001626-LSC, pursuant to the *qui tam* provisions of the False Claims Act, 31 U.S.C. § 3730(b) (the "Civil Action"). Relator's complaint alleges, among other things, that Aperian violated the False Claims Act, 31 U.S.C. §§ 3729-3733, by filing claims for services referred to Aperian by providers to whom Aperian had paid illegal remuneration in the form of free point-of-care drug testing ("POCT") cups to induce those physicians to make referrals to Aperian in violation of the Prohibition on Certain Physician Referrals, 42 U.S.C. § 1395nn (commonly known as the "Stark Law"), and the Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b).

C.     The United States contends that Aperian submitted or caused to be submitted claims for payment to the Medicare Program, Title XVIII of the Social Security Act, 42 U.S.C. §§ 1395-1395kkk-1 ("Medicare") and the TRICARE Program, 10 U.S.C. §§ 1071-1110b ("TRICARE").

D. The United States contends that it has certain civil claims against Aperian arising from the submission of certain claims for payment to Medicare and TRICARE from June 13, 2012, through September 31, 2014, because Aperian filed claims for services referred to Aperian by providers to whom Aperian had paid remuneration in the form of free POCT cups to induce those physicians to make referrals to Aperian, in violation of the Stark Law, 42 U.S.C. § 1395nn, and the Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b). The specific claims for payment that the United States contends are false are identified by claim number and encounter date in the attached Exhibits A, B, and C. Recital D and the claims for payment identified in Exhibits, A, B and C are referred to in this Agreement as the "Covered Conduct."

E. This Settlement Agreement is neither an admission of liability by Aperian nor a concession by the United States that its claims are not well founded. Aperian expressly denies the allegations in Recitals B thru D above.

F. Relator claims entitlement under 31 U.S.C. § 3730(d) to a share of the proceeds of this Agreement and to Relator's reasonable expenses, attorneys' fees and costs.

To avoid the delay, uncertainty, inconvenience, and expense of protracted litigation of the above claims, and in consideration of the mutual promises and obligations of this Agreement, the Parties agree and covenant as follows:

<u>TERMS AND CONDITIONS</u>

1. The above Recitals are part of this Agreement.

2. Aperian shall pay to the United States $477,403.30 ("Settlement Amount") no later than 21 days after the Effective Date of this Agreement by electronic funds transfer pursuant to written instructions to be provided by the United States Attorney's Office for the Northern District of Alabama.

2

3.     Subject to the exceptions in Paragraph 4 (concerning excluded legal claims) below, and conditioned upon Aperian's full payment of the Settlement Amount, the United States fully releases Aperian, together with its current and former parent corporations; direct and indirect subsidiaries; brother or sister corporations; divisions; current or former corporate owners; and the corporate successors and assigns of any of them, from any and all civil or administrative monetary claim the United States has for the Covered Conduct under the False Claims Act, 31 U.S.C. §§ 3729-3733; the Civil Monetary Penalties Law, 42 U.S.C. § 1320a-7a; the Program Fraud Civil Remedies Act, 31 U.S.C. §§ 3801-3812; or the common law theories of payment by mistake, unjust enrichment, and fraud.

4.     Notwithstanding the releases given in Paragraph 3 of this Agreement, or any other term of this Agreement, the following claims of the United States are specifically reserved and are not released:

a.     Any liability arising under Title 26, U.S. Code (Internal Revenue Code);

b.     Any criminal liability;

c.     Except as explicitly stated in this Agreement, any administrative liability, including mandatory or permissive exclusion from Federal health care programs;

d.     Any liability to the United States (or its agencies) for any conduct other than the Covered Conduct;

e.     Any liability based upon obligations created by this Agreement;

f.     Any liability of individuals; and

g.     Any causes of action that Relator may have in *Fite v. Aperian Laboratory Solutions, et al.* 5:13-cv-001626-LSC not included in the specific claims for payment that comprise the Covered Conduct.

3

5.      Aperian waives and shall not assert any defenses Aperian may have to any criminal prosecution or administrative action relating to the Covered Conduct that may be based in whole or in part on a contention that, under the Double Jeopardy Clause in the Fifth Amendment of the Constitution, or under the Excessive Fines Clause in the Eighth Amendment of the Constitution, this Agreement bars a remedy sought in such criminal prosecution or administrative action. Nothing in this paragraph or any other provision of this Agreement constitutes an agreement by the United States concerning the characterization of the Settlement Amount for purposes of the Internal Revenue laws, Title 26 of the United States Code.

6.      Aperian fully and finally releases the United States, its agencies, officers, agents, employees, and servants, from any claims (including attorney's fees, costs, and expenses of every kind and however denominated) that Aperian has asserted, could have asserted, or may assert in the future against the United States, its agencies, officers, agents, employees, and servants, related to the Covered Conduct and the United States' investigation and prosecution thereof.

7.      The Settlement Amount shall not be decreased as a result of the denial of claims for payment now being withheld from payment by any Medicare contractor (e.g., Medicare Administrative Contractor, fiscal intermediary, carrier), TRICARE, or any state payer, related to the Covered Conduct; and Aperian agrees not to resubmit to any Medicare contractor, TRICARE, or any state payer any previously denied claims related to the Covered Conduct, agrees not to appeal any such denials of claims, and agrees to withdraw any such pending appeals.

8.      Aperian agrees to the following:

a.      Unallowable Costs Defined: All costs (as defined in the Federal Acquisition Regulation, 48 C.F.R. § 31.205-47; and in Titles XVIII and XIX of the Social Security Act, 42 U.S.C. §§ 1395-1395kkk and 1396-1396w-5; and the regulations and official program directives

promulgated thereunder) incurred by or on behalf of Aperian, its present or former officers, directors, employees, shareholders, and agents in connection with:

    (1)    the matters covered by this Agreement;

    (2)    the United States' audit(s) and civil investigation(s) of the matters covered by this Agreement;

    (3)    Aperian's investigation, defense, and corrective actions undertaken in response to the United States' audit(s) and civil investigation(s) in connection with the matters covered by this Agreement (including attorney's fees);

    (4)    the negotiation and performance of this Agreement; and

    (5)    the payment Aperian makes to the United States pursuant to this Agreement and any payments that Aperian may make to Relator related to *Fite v. Aperian Laboratory Solutions, et al.*, 5:13-cv-001626-LSC, including costs and attorney's fees;

are unallowable costs for government contracting purposes and under the Medicare Program, Medicaid Program, TRICARE Program, and Federal Employees Health Benefits Program (FEHBP) (hereinafter referred to as "Unallowable Costs").

    b.    <u>Future Treatment of Unallowable Costs</u>: Unallowable Costs shall be separately determined and accounted for by Aperian, and Aperian shall not charge such Unallowable Costs directly or indirectly to any contracts with the United States or any State Medicaid program, or seek payment for such Unallowable Costs through any cost report, cost statement, information statement, or payment request submitted by Aperian or any of its subsidiaries or affiliates to the Medicare, Medicaid, TRICARE, or FEHBP Programs.

c.    Treatment of Unallowable Costs Previously Submitted for Payment: Aperian further agrees that within 90 days of the Effective Date of this Agreement it shall identify to applicable Medicare and TRICARE fiscal intermediaries, carriers, and/or contractors, and Medicaid and FEHBP fiscal agents, any Unallowable Costs (as defined in this Paragraph) included in payments previously sought from the United States, or any State Medicaid program, including, but not limited to, payments sought in any cost reports, cost statements, information reports, or payment requests already submitted by Aperian or any of its subsidiaries or affiliates, and shall request, and agree, that such cost reports, cost statements, information reports, or payment requests, even if already settled, be adjusted to account for the effect of the inclusion of the Unallowable Costs.  Aperian agrees that the United States, at a minimum, shall be entitled to recoup from Aperian any overpayment plus applicable interest and penalties as a result of the inclusion of such Unallowable Costs on previously-submitted cost reports, information reports, cost statements, or requests for payment.

Any payments due after the adjustments have been made shall be paid to the United States pursuant to the direction of the Department of Justice and/or the affected agencies.  The United States reserves its rights to disagree with any calculations submitted by Aperian or any of its subsidiaries or affiliates on the effect of inclusion of Unallowable Costs (as defined in this Paragraph) on Aperian or any of its subsidiaries or affiliates' cost reports, cost statements, or information reports.

d.    Nothing in this Agreement shall constitute a waiver of the rights of the United States to audit, examine, or re-examine Aperian's books and records to determine that no Unallowable Costs have been claimed in accordance with the provisions of this Paragraph.

9.    Aperian agrees to cooperate fully and truthfully with the United States' investigation of individuals and entities related to the Covered Conduct and not released in this

6

Agreement. Upon reasonable notice, Aperian shall encourage, and agrees not to impair, the cooperation of its directors, officers, and employees, and shall use its best efforts to make available, and encourage, the cooperation of former directors, officers, and employees for interviews and testimony, consistent with the rights and privileges of such individuals related to the Covered Conduct. Aperian further agrees to furnish to the United States, upon request, complete and unredacted copies of all non-privileged documents, reports, memoranda of interviews, and records in its possession, custody, or control concerning any investigation of the Covered Conduct that it has undertaken, or that has been performed by another on its behalf.

10.   This Agreement is intended to be for the benefit of the Parties only. The Parties do not release any claims against any other person or entity, except to the extent provided for in Paragraph 11 (waiver for beneficiaries paragraph), below.

11.   Aperian agrees that it waives and shall not seek payment for any of the health care billings covered by this Agreement from any health care beneficiaries or their parents, sponsors, legally responsible individuals, or third party payors based upon the claims defined as Covered Conduct.

12.   Upon receipt of the payment described in Paragraph 1, above, the Parties shall promptly sign and file a notice in *Fite v. Aperian Laboratory Solutions, et al.* 5:13-cv-001626-LSC, attaching this Agreement.

13.   Each Party shall bear its own legal and other costs incurred in connection with this matter, including the preparation and performance of this Agreement.

14.   Each party and signatory to this Agreement represents that it freely and voluntarily enters in to this Agreement without any degree of duress or compulsion.

15.   This Agreement is governed by the laws of the United States. The exclusive jurisdiction and venue for any dispute relating to this Agreement is the United States District Court

for the Northern District of Alabama. For purposes of construing this Agreement, this Agreement shall be deemed to have been drafted by all Parties to this Agreement and shall not, therefore, be construed against any Party for that reason in any subsequent dispute.

16.     This Agreement constitutes the complete agreement between the Parties. This Agreement may not be amended except by written consent of the Parties.

17.     The undersigned counsel represent and warrant that they are fully authorized to execute this Agreement on behalf of the persons and entities indicated below.

18.     This Agreement may be executed in counterparts, each of which constitutes an original and all of which constitute one and the same Agreement.

19.     This Agreement is binding on Aperian's successors, transferees, heirs, and assigns.

20.     All parties consent to the United States' disclosure of this Agreement, and information about this Agreement, to the public.

21.     This Agreement is effective on the date of signature of the last signatory to the Agreement (Effective Date of this Agreement). Facsimiles and electronic transmissions of signatures shall constitute acceptable, binding signatures for purposes of this Agreement.

# THE UNITED STATES OF AMERICA

JOYCE WHITE VANCE
UNITED STATES ATTORNEY

DATED: _12/2/16_  BY: _____

Don B. Long III
Assistant United States Attorney
Northern District of Alabama


DATED: _____  BY: _____

Lisa M. Re
Assistant Inspector General for Legal Affairs
Office of Counsel to the Inspector General
Office of Inspector General
United States Department of
Health and Human Services


DATED: _____  BY: _____

Bryan T. Wheeler
Acting General Counsel
Defense Health Agency
United States Department of Defense

# THE UNITED STATES OF AMERICA

JOYCE WHITE VANCE
UNITED STATES ATTORNEY

DATED: _____ BY: _____
Don B. Long III
Assistant United States Attorney
Northern District of Alabama


DATED: 11/23/16 BY: _____
Lisa M. Re
Assistant Inspector General for Legal Affairs
Office of Counsel to the Inspector General
Office of Inspector General
United States Department of
Health and Human Services


DATED: _____ BY: _____
Bryan T. Wheeler
Acting General Counsel
Defense Health Agency
United States Department of Defense

**THE UNITED STATES OF AMERICA**

JOYCE WHITE VANCE
UNITED STATES ATTORNEY

DATED: _____ .    BY: _____
                          Don B. Long III
                          Assistant United States Attorney
                          Northern District of Alabama

DATED: _____     BY: _____
                          Lisa M. Re
                          Assistant Inspector General for Legal Affairs
                          Office of Counsel to the Inspector General
                          Office of Inspector General
                          United States Department of
                          Health and Human Services

DATED: 2 December 2016    BY: _____
                          Bryan T. Wheeler
                          Acting General Counsel
                          Defense Health Agency
                          United States Department of Defense

9

**APERIAN LABORATORY SOLUTIONS**

DATED: 12/9/16    BY: _____

Terry Andrus
President

DATED: 12/12/16    BY: _____

Jim Hoover
Counsel for Aperian Laboratory Solutions

10

Exhibit A

| Aperian Claim Number | Aperian DOS From Line |
|---|---|
| 16221101039920280 | 1/3/2011 |
| 16221105452650 | 1/3/2011 |
| 16221105456490 | 1/3/2011 |
| 16221104563530 | 1/25/2011 |
| 16221105452530 | 1/25/2011 |
| 16221105456370 | 1/25/2011 |
| 16321123586210 | 1/25/2011 |
| 16221123559060 | 1/25/2011 |
| 16221105453860 | 2/10/2011 |
| 16221105455700 | 2/10/2011 |
| 16221119448240 | 2/21/2011 |
| 16221109609620 | 2/23/2011 |
| 16221108164710 | 2/28/2011 |
| 16221108164730 | 2/28/2011 |
| 16221109609640 | 2/28/2011 |
| 16221108164701 | 2/28/2011 |
| 16221108164730 | 2/28/2011 |
| 16221109609640 | 2/28/2011 |
| 16221108164701 | 2/28/2011 |
| 16221108164730 | 2/28/2011 |
| 16221109609640 | 2/28/2011 |
| 16221108164370 | 3/3/2011 |
| 16221108164370 | 3/3/2011 |
| 16221108246640 | 3/9/2011 |
| 16221109609720 | 3/11/2011 |
| 16221109609810 | 3/11/2011 |
| 16221109609720 | 3/11/2011 |
| 16221109609810 | 3/11/2011 |
| 16221109609670 | 3/16/2011 |
| 16221127314620 | 3/16/2011 |
| 16291206831740 | 3/16/2011 |
| 16291208287040 | 3/16/2011 |
| 16291215444780 | 3/16/2011 |
| 16221109609670 | 3/16/2011 |
| 16221127314620 | 3/16/2011 |
| 16291206831740 | 3/16/2011 |
| 16291208287040 | 3/16/2011 |
| 16291215444780 | 3/28/2011 |
| 16221109609030 | 3/29/2011 |
| 16221109609550 | 3/31/2011 |
| 16221103369260 | 4/1/2011 |
| 16221103369290 | 4/1/2011 |
| 16221110336320 | 4/1/2011 |
| 16221103369290 | 4/1/2011 |
| 16221103369320 | 4/1/2011 |
| 16291201303050 | 4/5/2011 |
| 16291201303050 | 4/5/2011 |
| 16291201303050 | 4/5/2011 |
| 16221146728640 | 4/8/2011 |
| 16221111447630 | 4/11/2011 |
| 16221111925980 | 4/12/2011 |
| 16221119259650 | 4/18/2011 |
| 16221129657440 | 4/20/2011 |
| 16221129657440 | 4/20/2011 |
| 16221140457300 | 5/2/2011 |
| 16221160654780 | 5/23/2011 |
| 16221159622590 | 5/24/2011 |
| 16291134301736 0 | 5/24/2011 |
| 16221159622590 | 5/24/2011 |
| 16291134301736 0 | 5/24/2011 |
| 16221159622520 | 5/25/2011 |
| 16221166665800 | 6/2/2011 |
| 16221167438090 | 6/2/2011 |
| 16221166665800 | 6/2/2011 |
| 16221167438090 | 6/2/2011 |
| 16221166665660 | 6/3/2011 |
| 16221166665660 | 6/3/2011 |
| 16221166665850 | 6/6/2011 |
| 16221245435720 | 6/9/2011 |
| 16221245435720 | 6/9/2011 |
| 16221189643080 | 6/16/2011 |
| 16291239472360 | 6/20/2011 |
| 16291257589550 | 6/20/2011 |
| 16221188357940 | 6/21/2011 |
| 16221195130640 | 6/21/2011 |
| 16221188357940 | 6/21/2011 |
| 16221195130640 | 6/21/2011 |
| 16221188357890 | 6/22/2011 |
| 16221188357890 | 6/22/2011 |
| 16221124458470 | 6/29/2011 |
| 16221119509520 | 6/29/2011 |
| 16221124670200 | 6/30/2011 |
| 16221201571740 | 7/5/2011 |
| 16221208448670 | 7/5/2011 |
| 16221201571740 | 7/5/2011 |
| 16221208448670 | 7/5/2011 |

| | Aperian Claim Number | Aperian DOS From Line |
|---|---|---|
| 88 | 1622112146703900 | 7/7/2011 |
| 89 | 1622112731 6490 | 7/7/2011 |
| 90 | 16291211544800 | 7/7/2011 |
| 91 | 1622112146703900 | 7/7/2011 |
| 92 | 1622112731 6490 | 7/7/2011 |
| 93 | 16291211544800 | 7/7/2011 |
| 94 | 1622112146705400 | 7/11/2011 |
| 95 | 1622112134736200 | 7/13/2011 |
| 96 | 1622112146707300 | 7/15/2011 |
| 97 | 1622112235848600 | 7/28/2011 |
| 98 | 1622112238987O | 7/28/2011 |
| 99 | 1622112235848600 | 7/28/2011 |
| 100 | 1622112238987O | 7/28/2011 |
| 101 | 1622112238967O | 8/1/2011 |
| 102 | 1622112238992O | 8/1/2011 |
| 103 | 1622112238967O | 8/1/2011 |
| 104 | 1622112238992O | 8/1/2011 |
| 105 | 1622112284335O | 8/2/2011 |
| 106 | 16291206845044O | 8/2/2011 |
| 107 | 1622112284335O | 8/2/2011 |
| 108 | 16291206845044O | 8/2/2011 |
| 109 | 1622112284349O | 8/3/2011 |
| 110 | 1622112284360O | 8/3/2011 |
| 111 | 16291208025073O | 8/3/2011 |
| 112 | 16291219153127O | 8/3/2011 |
| 113 | 1622112284349O | 8/3/2011 |
| 114 | 1622112284360O | 8/3/2011 |
| 115 | 16291208025073O | 8/3/2011 |
| 116 | 16291219153127O | 8/3/2011 |
| 117 | 1622112284349O | 8/3/2011 |
| 118 | 1622112284360O | 8/3/2011 |
| 119 | 16291208025073O | 8/3/2011 |
| 120 | 16291219153127O | 8/5/2011 |
| 121 | 1622112305616200 | 8/5/2011 |
| 122 | 1622112305617300 | 8/5/2011 |
| 123 | 1622112305616200 | 8/5/2011 |
| 124 | 1622112305617300 | 8/5/2011 |
| 125 | 1622112305616400 | 8/8/2011 |
| 126 | 1622112355964800 | 8/10/2011 |
| 127 | 16291134301806O | 8/10/2011 |
| 128 | 1622112355964800 | 8/10/2011 |
| 129 | 16291134301806O | 8/10/2011 |
| 130 | 16221123866035O | 8/11/2011 |

| | Aperian Claim Number | Aperian DOS From Line |
|---|---|---|
| 131 | 16221123866074O | 8/15/2011 |
| 132 | 1622112445853100 | 8/15/2011 |
| 133 | 16291211544578O | 8/15/2011 |
| 134 | 16221123866074O | 8/15/2011 |
| 135 | 1622112445853100 | 8/15/2011 |
| 136 | 16291211544578O | 8/15/2011 |
| 137 | 1622112252576810 | 8/25/2011 |
| 138 | 1622112936255300 | 10/3/2011 |
| 139 | 1622112936255300 | 10/3/2011 |

Exhibit B

| # | Claim No | From DOS |
|---|---|---|
| 1 | Claim No | From DOS |
| 2 | 2178X43C | 6/18/2012 |
| 3 | 2205X3724 | 7/13/2012 |
| 4 | 2205X3725 | 7/16/2012 |
| 5 | 2209X2YNL | 7/17/2012 |
| 6 | 2219X2GFL | 7/24/2012 |
| 7 | 2219X2GFL | 7/24/2012 |
| 8 | 2219X1WQR | 7/25/2012 |
| 9 | 2219X1WQR | 7/25/2012 |
| 10 | 2219X1WQR | 7/25/2012 |
| 11 | 2229X1R1S | 7/27/2012 |
| 12 | 2229X1R1S | 7/27/2012 |
| 13 | 2229X1R1S | 7/27/2012 |
| 14 | 2229X1R1S | 7/27/2012 |
| 15 | 2229X1R1S | 7/27/2012 |
| 16 | 2254M8058 | 8/6/2012 |
| 17 | 2254M8058 | 8/6/2012 |
| 18 | 2235M2155 | 8/7/2012 |
| 19 | 2235M2155 | 8/7/2012 |
| 20 | 2235M2155 | 8/7/2012 |
| 21 | 2235M2155 | 8/7/2012 |
| 22 | 3022D6941 | 8/29/2012 |
| 23 | 3022D6941 | 8/29/2012 |
| 24 | 3022D6941 | 8/29/2012 |
| 25 | 3022D6941 | 8/29/2012 |
| 26 | 2275X2GWK | 8/31/2012 |
| 27 | 2275X2GWK | 8/31/2012 |
| 28 | 2275X2GWK | 8/31/2012 |
| 29 | 2275X2GWK | 8/31/2012 |
| 30 | 2275X2GWK | 8/31/2012 |
| 31 | 230SX1TQR | 10/16/2012 |
| 32 | 230SX1TQR | 10/16/2012 |
| 33 | 230SX1TQR | 10/16/2012 |
| 34 | 230SX1TQR | 10/16/2012 |
| 35 | 230SX1TQR | 10/16/2012 |
| 36 | 230KX1P07 | 10/17/2012 |
| 37 | 230KX1P07 | 10/17/2012 |
| 38 | 230KX1P07 | 10/17/2012 |
| 39 | 230KX1P07 | 10/17/2012 |
| 40 | 230KX1P07 | 10/17/2012 |
| 41 | 2333X29Q3 | 11/16/2012 |
| 42 | 2333X29Q3 | 11/16/2012 |
| 43 | 2333X29Q3 | 11/16/2012 |
| 44 | 2339X2QZL | 11/19/2012 |

| # | Claim No | From DOS |
|---|---|---|
| 1 | Claim No | From DOS |
| 45 | 2339X2QZL | 11/19/2012 |
| 46 | 2339X2QZL | 11/19/2012 |
| 47 | 2339X2QZL | 11/19/2012 |
| 48 | 2339X2QZL | 11/19/2012 |
| 49 | 3070N7038 | 11/20/2012 |
| 50 | 3070N7038 | 11/20/2012 |
| 51 | 3070N7038 | 11/20/2012 |
| 52 | 3070N7038 | 11/20/2012 |
| 53 | 3070N7038 | 11/20/2012 |
| 54 | 3015X1XQN | 1/4/2013 |
| 55 | 3015X1XQN | 1/4/2013 |
| 56 | 3015X1XQN | 1/4/2013 |
| 57 | 3015X1XQN | 1/4/2013 |
| 58 | 3015X1XQN | 1/4/2013 |
| 59 | 3015X1XQP | 1/4/2013 |
| 60 | 3015X1XQP | 1/4/2013 |
| 61 | 3015X1XQP | 1/4/2013 |
| 62 | 3037X45YK | 1/24/2013 |
| 63 | 3037X45YK | 1/24/2013 |
| 64 | 3037X45YK | 1/24/2013 |
| 65 | 3037X45YK | 1/24/2013 |
| 66 | 3037X45YK | 1/24/2013 |
| 67 | 3050X1QSZ | 2/7/2013 |
| 68 | 3050X1QSZ | 2/7/2013 |
| 69 | 3050X1QSZ | 2/7/2013 |
| 70 | 3050X1QSZ | 2/7/2013 |
| 71 | 3050X1QSZ | 2/7/2013 |
| 72 | 3050X1QSZ | 2/7/2013 |
| 73 | 3050X1QSZ | 2/7/2013 |
| 74 | 3057X2TRT | 2/15/2013 |
| 75 | 3057X2TRT | 2/15/2013 |
| 76 | 3057X2TRT | 2/15/2013 |
| 77 | 3057X2TRT | 2/15/2013 |
| 78 | 3057X2TRT | 2/15/2013 |
| 79 | 3084X43SW | 3/18/2013 |
| 80 | 314ZX4F2Y | 5/13/2013 |
| 81 | 314ZX4F2Y | 5/13/2013 |
| 82 | 314ZX4F2Y | 5/13/2013 |
| 83 | 314ZX4F2Y | 5/13/2013 |
| 84 | 319QX4W6X | 7/1/2013 |
| 85 | 319QX4W6X | 7/1/2013 |
| 86 | 319QX4W6X | 7/1/2013 |
| 87 | 319QX4W6X | 7/1/2013 |

| | A | B |
|---|---|---|
| 1 | Claim No | From DOS |
| 88 | 3221X3438 | 8/1/2013 |
| 89 | 3221X3438 | 8/1/2013 |
| 90 | 3221X3438 | 8/1/2013 |
| 91 | 3221X3438 | 8/1/2013 |
| 92 | 3221X3438 | 8/1/2013 |
| 93 | 3221X3438 | 8/1/2013 |
| 94 | 322AX2Z66 | 8/5/2013 |
| 95 | 322AX2Z66 | 8/5/2013 |
| 96 | 322AX2Z66 | 8/5/2013 |
| 97 | 322AX2Z66 | 8/5/2013 |
| 98 | 3263X3876 | 9/16/2013 |
| 99 | 3263X3876 | 9/16/2013 |
| 100 | 3263X3876 | 9/16/2013 |
| 101 | 3263X3876 | 9/16/2013 |
| 102 | 3267X311V | 9/17/2013 |
| 103 | 3267X311V | 9/17/2013 |
| 104 | 3267X311V | 9/17/2013 |
| 105 | 3267X311V | 9/17/2013 |
| 106 | 3267X311V | 9/17/2013 |
| 107 | 3296X2KVQ | 10/15/2013 |
| 108 | 3296X2KVQ | 10/15/2013 |
| 109 | 3296X2KVQ | 10/15/2013 |
| 110 | 3296X2KVQ | 10/15/2013 |
| 111 | 3296X2KVQ | 10/15/2013 |
| 112 | 3296X2KVQ | 10/15/2013 |
| 113 | 3296X2KVQ | 10/15/2013 |
| 114 | 3296X2KVQ | 10/15/2013 |
| 115 | 3302X4J6X | 10/23/2013 |
| 116 | 3302X4J6X | 10/23/2013 |
| 117 | 3302X4J6X | 10/23/2013 |
| 118 | 3302X4J6X | 10/23/2013 |
| 119 | 3302X4J6X | 10/23/2013 |
| 120 | 3309X6X6X | 10/30/2013 |
| 121 | 3309X6X6X | 10/30/2013 |
| 122 | 3309X6X6X | 10/30/2013 |
| 123 | 3309X6X6X | 10/30/2013 |
| 124 | A118X4459 | 11/25/2013 |
| 125 | A118X4459 | 11/25/2013 |
| 126 | A118X4459 | 11/25/2013 |
| 127 | A118X4459 | 11/25/2013 |
| 128 | 3339X3W8V | 11/27/2013 |
| 129 | 3339X3W8V | 11/27/2013 |
| 130 | 3339X3W8V | 11/27/2013 |

| | A | B |
|---|---|---|
| 1 | Claim No | From DOS |
| 131 | 3339X3W8V | 11/27/2013 |
| 132 | 334X4CLM | 12/24/2013 |
| 133 | 334X4CLM | 12/24/2013 |
| 134 | 334X4CLM | 12/24/2013 |
| 135 | 334X4CLM | 12/24/2013 |
| 136 | 334X4CLM | 12/24/2013 |
| 137 | 3354X3DIR | 12/13/2013 |
| 138 | 3354X3DIR | 12/13/2013 |
| 139 | 3354X3DIR | 12/13/2013 |
| 140 | 3354X3DIR | 12/13/2013 |
| 141 | 3354X3DIR | 12/13/2013 |
| 142 | 3354X3DIR | 12/13/2013 |
| 143 | A015X3S4Y | 1/7/2014 |
| 144 | A015X3S4Y | 1/7/2014 |
| 145 | A015X3S4Y | 1/7/2014 |
| 146 | A015X3S4Y | 1/7/2014 |
| 147 | A015X3S4Y | 1/7/2014 |
| 148 | A036X2N6Z | 1/13/2014 |
| 149 | A036X2N6Z | 1/13/2014 |
| 150 | A036X2N6Z | 1/13/2014 |
| 151 | A036X2N6Z | 1/13/2014 |
| 152 | A027X2FVF | 1/22/2014 |
| 153 | A027X2FVF | 1/22/2014 |
| 154 | A027X2FVF | 1/22/2014 |
| 155 | A027X2FVF | 1/22/2014 |
| 156 | A027X2FVF | 1/22/2014 |
| 157 | A055X3SP7 | 2/17/2014 |
| 158 | A055X3SP7 | 2/17/2014 |
| 159 | A055X3SP7 | 2/17/2014 |
| 160 | A055X3SP7 | 2/17/2014 |
| 161 | A055X3SP7 | 2/17/2014 |
| 162 | A055X3SP7 | 2/17/2014 |
| 163 | A055X3SP7 | 2/17/2014 |
| 164 | A055X3SP7 | 2/17/2014 |
| 165 | A055X3SP7 | 2/17/2014 |
| 166 | A055X3SP7 | 2/17/2014 |
| 167 | A057X3K2K | 2/20/2014 |
| 168 | A057X3K2K | 2/20/2014 |
| 169 | A057X3K2K | 2/20/2014 |
| 170 | A057X3K2K | 2/20/2014 |
| 171 | A057X3K2K | 2/20/2014 |
| 172 | A064X44R6 | 2/21/2014 |
| 173 | A064X44R6 | 2/21/2014 |

| | Claim No | From DOS |
|---|---|---|
| 174 | A064X4AR6 | 2/21/2014 |
| 175 | A064X4AR6 | 2/21/2014 |
| 176 | A064X4AR6 | 2/21/2014 |
| 177 | A064X4AR6 | 2/21/2014 |
| 178 | A064X4AR9 | 2/26/2014 |
| 179 | A064X4AR9 | 2/26/2014 |
| 180 | A064X4AR9 | 2/26/2014 |
| 181 | A064X4AR9 | 2/26/2014 |
| 182 | A064X4AR9 | 2/26/2014 |
| 183 | A078X2XM9 | 3/13/2014 |
| 184 | A078X2XM9 | 3/13/2014 |
| 185 | A106X2Y76 | 4/8/2014 |
| 186 | A106X2Y76 | 4/8/2014 |
| 187 | A106X2Y76 | 4/8/2014 |
| 188 | A106X2Y76 | 4/8/2014 |
| 189 | A106X2Y76 | 4/8/2014 |
| 190 | A108X2SL6 | 4/9/2014 |
| 191 | A108X2SL6 | 4/9/2014 |
| 192 | A108X2SL6 | 4/9/2014 |
| 193 | A108X2SL6 | 4/9/2014 |
| 194 | A108X2SL6 | 4/9/2014 |
| 195 | A108X2SL6 | 4/9/2014 |
| 196 | A126X4A0DF | 4/28/2014 |
| 197 | A126X4A0DF | 4/28/2014 |
| 198 | A126X4A0DF | 4/28/2014 |
| 199 | A126X4A0DF | 4/28/2014 |
| 200 | A126X4A0DF | 4/28/2014 |
| 201 | A126X4A0DH | 4/28/2014 |
| 202 | A126X4A0DH | 4/28/2014 |
| 203 | A126X4A0DH | 4/28/2014 |
| 204 | A136X3Q2W | 5/8/2014 |
| 205 | A136X3Q2W | 5/8/2014 |
| 206 | A136X3Q2W | 5/8/2014 |
| 207 | A238X2TTX | 6/10/2014 |
| 208 | A238X2TTX | 6/10/2014 |
| 209 | A238X2TTX | 6/10/2014 |
| 210 | A238X2TTX | 6/10/2014 |
| 211 | A238X2TTX | 6/10/2014 |
| 212 | A238X2TTX | 6/10/2014 |
| 213 | A206X2RGD | 7/8/2014 |
| 214 | A206X2RGD | 7/8/2014 |
| 215 | A206X2RGD | 7/8/2014 |
| 216 | A206X2RGD | 7/8/2014 |

| | Claim No | From DOS |
|---|---|---|
| 217 | A206X2RGD | 7/8/2014 |
| 218 | A206X2RGD | 7/8/2014 |
| 219 | A24OX3HL8 | 8/19/2014 |
| 220 | A24OX3HL8 | 8/19/2014 |
| 221 | A24OX3HL8 | 8/19/2014 |
| 222 | A24OX3HL8 | 8/19/2014 |
| 223 | A269X3D6G | 9/17/2014 |
| 224 | A269X3D6G | 9/17/2014 |
| 225 | A269X3D6G | 9/17/2014 |
| 226 | A269X3D6G | 9/17/2014 |
| 227 | A269X3D6G | 9/17/2014 |
| 228 | A269X3D6G | 9/17/2014 |

Exhibit C

| # | Claim Num | Claim DOS From |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2 | 162814282887780 | 9/30/2014 |
| 3 | 162814282887780 | 9/30/2014 |
| 4 | 162814282887780 | 9/30/2014 |
| 5 | 162814282887780 | 9/30/2014 |
| 6 | 162814282887780 | 9/30/2014 |
| 7 | 162814282887780 | 9/30/2014 |
| 8 | 162814300595890 | 9/30/2014 |
| 9 | 162814300595890 | 9/30/2014 |
| 10 | 162814300595890 | 9/30/2014 |
| 11 | 162814300595890 | 9/30/2014 |
| 12 | 162814281881380 | 9/26/2014 |
| 13 | 162814281881380 | 9/26/2014 |
| 14 | 162814281881380 | 9/26/2014 |
| 15 | 162814281881380 | 9/26/2014 |
| 16 | 162814281881380 | 9/26/2014 |
| 17 | 162814281881380 | 9/26/2014 |
| 18 | 162814281881380 | 9/26/2014 |
| 19 | 162814276023300 | 9/26/2014 |
| 20 | 162814276023300 | 9/26/2014 |
| 21 | 162814276023300 | 9/26/2014 |
| 22 | 162814281881190 | 9/25/2014 |
| 23 | 162814281881190 | 9/25/2014 |
| 24 | 162814281881190 | 9/25/2014 |
| 25 | 162814274223930 | 9/25/2014 |
| 26 | 162814274223930 | 9/25/2014 |
| 27 | 162814274223930 | 9/25/2014 |
| 28 | 162814274224020 | 9/24/2014 |
| 29 | 162814274224020 | 9/24/2014 |
| 30 | 162814274224020 | 9/24/2014 |
| 31 | 162814274223810 | 9/23/2014 |
| 32 | 162814274223810 | 9/23/2014 |
| 33 | 162814274223810 | 9/23/2014 |
| 34 | 162814274223810 | 9/23/2014 |
| 35 | 162814274223990 | 9/23/2014 |
| 36 | 162814274223990 | 9/23/2014 |
| 37 | 162814274223990 | 9/23/2014 |
| 38 | 162814277777760 | 9/22/2014 |
| 39 | 162814277777760 | 9/22/2014 |
| 40 | 162814277777760 | 9/22/2014 |
| 41 | 162814277777760 | 9/22/2014 |
| 42 | 162814277777760 | 9/22/2014 |
| 43 | 162814277777760 | 9/22/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 44 | 162814269674450 | 9/22/2014 |
| 45 | 162814269674450 | 9/22/2014 |
| 46 | 162814269674450 | 9/22/2014 |
| 47 | 162814269674450 | 9/22/2014 |
| 48 | 162814269674450 | 9/22/2014 |
| 49 | 162814269674450 | 9/22/2014 |
| 50 | 162814296712970 | 9/22/2014 |
| 51 | 162814296712970 | 9/22/2014 |
| 52 | 162814296712970 | 9/22/2014 |
| 53 | 162814296712970 | 9/22/2014 |
| 54 | 162814268714080 | 9/18/2014 |
| 55 | 162814268714080 | 9/18/2014 |
| 56 | 162814268714080 | 9/18/2014 |
| 57 | 162814267391710 | 9/18/2014 |
| 58 | 162814267391710 | 9/18/2014 |
| 59 | 162814267391710 | 9/18/2014 |
| 60 | 162814267641260 | 9/18/2014 |
| 61 | 162814267641260 | 9/18/2014 |
| 62 | 162814267641260 | 9/18/2014 |
| 63 | 162814267641260 | 9/18/2014 |
| 64 | 162814267641260 | 9/18/2014 |
| 65 | 162814268714390 | 9/18/2014 |
| 66 | 162814268714390 | 9/18/2014 |
| 67 | 162814268714390 | 9/18/2014 |
| 68 | 162814268714390 | 9/18/2014 |
| 69 | 162814268714390 | 9/18/2014 |
| 70 | 162814268714390 | 9/18/2014 |
| 71 | 162814269673970 | 9/18/2014 |
| 72 | 162814269673970 | 9/18/2014 |
| 73 | 162814269673970 | 9/18/2014 |
| 74 | 162814269673970 | 9/18/2014 |
| 75 | 162814269673970 | 9/18/2014 |
| 76 | 162814269673970 | 9/18/2014 |
| 77 | 162814265680730 | 9/17/2014 |
| 78 | 162814265680730 | 9/17/2014 |
| 79 | 162814265680730 | 9/17/2014 |
| 80 | 162814269674070 | 9/16/2014 |
| 81 | 162814269674070 | 9/16/2014 |
| 82 | 162814269674070 | 9/16/2014 |
| 83 | 162814269674070 | 9/16/2014 |
| 84 | 162814265680850 | 9/16/2014 |
| 85 | 162814265680850 | 9/16/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 86 | 1628142655680850 | 9/16/2014 |
| 87 | 1628142655680850 | 9/16/2014 |
| 88 | 1628142655680850 | 9/16/2014 |
| 89 | 1628142655680120 | 9/15/2014 |
| 90 | 1628142655680120 | 9/15/2014 |
| 91 | 1628142655680120 | 9/15/2014 |
| 92 | 1628142655680120 | 9/15/2014 |
| 93 | 1628142655680120 | 9/15/2014 |
| 94 | 1628142617147320 | 9/15/2014 |
| 95 | 1628142617147320 | 9/15/2014 |
| 96 | 1628142617147320 | 9/15/2014 |
| 97 | 1628142617147320 | 9/15/2014 |
| 98 | 1628142617147320 | 9/15/2014 |
| 99 | 1628142617712530 | 9/15/2014 |
| 100 | 1628142617712530 | 9/15/2014 |
| 101 | 1628142617712530 | 9/15/2014 |
| 102 | 1628142617712530 | 9/15/2014 |
| 103 | 1628142617712530 | 9/15/2014 |
| 104 | 1628142617712530 | 9/15/2014 |
| 105 | 1628142617712530 | 9/15/2014 |
| 106 | 1628142617712530 | 9/15/2014 |
| 107 | 1628142617712910 | 9/15/2014 |
| 108 | 1628142617712910 | 9/15/2014 |
| 109 | 1628142617712910 | 9/15/2014 |
| 110 | 1628142617712910 | 9/15/2014 |
| 111 | 1628142655679810 | 9/15/2014 |
| 112 | 1628142655679810 | 9/15/2014 |
| 113 | 1628142655679810 | 9/15/2014 |
| 114 | 1628142655679810 | 9/15/2014 |
| 115 | 1628142617147040 | 9/12/2014 |
| 116 | 1628142617147040 | 9/12/2014 |
| 117 | 1628142617147040 | 9/12/2014 |
| 118 | 1628142617147040 | 9/12/2014 |
| 119 | 1628142687714100 | 9/12/2014 |
| 120 | 1628142687714100 | 9/12/2014 |
| 121 | 1628142687714100 | 9/12/2014 |
| 122 | 1628142687714100 | 9/12/2014 |
| 123 | 1628142687714100 | 9/12/2014 |
| 124 | 1628142687714100 | 9/12/2014 |
| 125 | 1628142687714100 | 9/12/2014 |
| 126 | 1628142687714100 | 9/12/2014 |
| 127 | 1628142687714100 | 9/12/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 128 | 1628142657712840 | 9/12/2014 |
| 129 | 1628142657712840 | 9/12/2014 |
| 130 | 1628142657712840 | 9/12/2014 |
| 131 | 1628142657712840 | 9/12/2014 |
| 132 | 1628142657712840 | 9/12/2014 |
| 133 | 1628142886642290 | 9/12/2014 |
| 134 | 1628142886642290 | 9/12/2014 |
| 135 | 1628142886642290 | 9/12/2014 |
| 136 | 1628142886642290 | 9/12/2014 |
| 137 | 1628142617146870 | 9/11/2014 |
| 138 | 1628142617146870 | 9/11/2014 |
| 139 | 1628142617146870 | 9/11/2014 |
| 140 | 1628142658734720 | 9/11/2014 |
| 141 | 1628142658734720 | 9/11/2014 |
| 142 | 1628142658734720 | 9/11/2014 |
| 143 | 1628142658734720 | 9/11/2014 |
| 144 | 1628142658734720 | 9/11/2014 |
| 145 | 1628142617146830 | 9/11/2014 |
| 146 | 1628142617146830 | 9/11/2014 |
| 147 | 1628142617146830 | 9/11/2014 |
| 148 | 1628142617146830 | 9/11/2014 |
| 149 | 1628142617146830 | 9/11/2014 |
| 150 | 1628142617146830 | 9/11/2014 |
| 151 | 1628142617147300 | 9/11/2014 |
| 152 | 1628142617147300 | 9/11/2014 |
| 153 | 1628142617147300 | 9/11/2014 |
| 154 | 1628142617147300 | 9/11/2014 |
| 155 | 1628142617147300 | 9/11/2014 |
| 156 | 1628142617147300 | 9/11/2014 |
| 157 | 1628142617146900 | 9/10/2014 |
| 158 | 1628142617146900 | 9/10/2014 |
| 159 | 1628142617146900 | 9/10/2014 |
| 160 | 1628142617146900 | 9/10/2014 |
| 161 | 1628142617146900 | 9/10/2014 |
| 162 | 1628142617146910 | 9/10/2014 |
| 163 | 1628142617146910 | 9/10/2014 |
| 164 | 1628142617146910 | 9/10/2014 |
| 165 | 1628142617146930 | 9/10/2014 |
| 166 | 1628142617146930 | 9/10/2014 |
| 167 | 1628142617146930 | 9/10/2014 |
| 168 | 1628142886642360 | 9/10/2014 |
| 169 | 1628142617146930 | 9/10/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 170 | 16281428862360 | 9/10/2014 |
| 171 | 16281428862360 | 9/10/2014 |
| 172 | 16281425873490 | 9/10/2014 |
| 173 | 16281425873490 | 9/10/2014 |
| 174 | 16281425873490 | 9/10/2014 |
| 175 | 16281425873440 | 9/9/2014 |
| 176 | 16281425873440 | 9/9/2014 |
| 177 | 16281425873440 | 9/9/2014 |
| 178 | 16281425873440 | 9/9/2014 |
| 179 | 16281425873440 | 9/9/2014 |
| 180 | 16281425873610 | 9/9/2014 |
| 181 | 16281425873610 | 9/9/2014 |
| 182 | 16281425873610 | 9/9/2014 |
| 183 | 16281425873610 | 9/9/2014 |
| 184 | 16281425873610 | 9/9/2014 |
| 185 | 16281425873680 | 9/9/2014 |
| 186 | 16281425873680 | 9/9/2014 |
| 187 | 16281425873680 | 9/9/2014 |
| 188 | 16281425873680 | 9/9/2014 |
| 189 | 16281425873690 | 9/9/2014 |
| 190 | 16281425873690 | 9/9/2014 |
| 191 | 16281425873690 | 9/9/2014 |
| 192 | 16281425873690 | 9/9/2014 |
| 193 | 16281425873290 | 9/8/2014 |
| 194 | 16281425873290 | 9/8/2014 |
| 195 | 16281425873290 | 9/8/2014 |
| 196 | 16281425873290 | 9/8/2014 |
| 197 | 16281425873290 | 9/8/2014 |
| 198 | 16281425873290 | 9/8/2014 |
| 199 | 16281425472033D | 9/5/2014 |
| 200 | 16281425472033D | 9/5/2014 |
| 201 | 16281425472033D | 9/5/2014 |
| 202 | 16281425472033D | 9/5/2014 |
| 203 | 16281425472033D | 9/5/2014 |
| 204 | 16281425472033D | 9/5/2014 |
| 205 | 16281426174729D | 9/4/2014 |
| 206 | 16281426174729D | 9/4/2014 |
| 207 | 16281426174729D | 9/4/2014 |
| 208 | 16281426174729D | 9/4/2014 |
| 209 | 16281426174729D | 9/4/2014 |
| 210 | 16281426174729D | 9/4/2014 |
| 211 | 16281426546910D | 9/4/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 212 | 16281426546910D | 9/4/2014 |
| 213 | 16281426546910D | 9/4/2014 |
| 214 | 16281426546910D | 9/4/2014 |
| 215 | 16281426546910D | 9/4/2014 |
| 216 | 16281425445798D | 9/4/2014 |
| 217 | 16281425445798D | 9/4/2014 |
| 218 | 16281425445798D | 9/4/2014 |
| 219 | 16281425470029D | 9/4/2014 |
| 220 | 16281425470029D | 9/4/2014 |
| 221 | 16281425470029D | 9/4/2014 |
| 222 | 16281425470029D | 9/4/2014 |
| 223 | 16281425470029D | 9/4/2014 |
| 224 | 16281425470029D | 9/4/2014 |
| 225 | 16281425366322D | 9/3/2014 |
| 226 | 16281425366322D | 9/3/2014 |
| 227 | 16281425366322D | 9/3/2014 |
| 228 | 16281425366323D | 9/3/2014 |
| 229 | 16281425366323D | 9/3/2014 |
| 230 | 16281425366323D | 9/3/2014 |
| 231 | 16281425366323D | 9/3/2014 |
| 232 | 16281425366323D | 9/3/2014 |
| 233 | 16281425445787D | 9/3/2014 |
| 234 | 16281425445787D | 9/3/2014 |
| 235 | 16281425445787D | 9/3/2014 |
| 236 | 16281425445787D | 9/3/2014 |
| 237 | 16281425366383D | 9/2/2014 |
| 238 | 16281425366383D | 9/2/2014 |
| 239 | 16281425366383D | 9/2/2014 |
| 240 | 16281425366383D | 9/2/2014 |
| 241 | 16281425366385D | 9/2/2014 |
| 242 | 16281425366385D | 9/2/2014 |
| 243 | 16281425366385D | 9/2/2014 |
| 244 | 16281425366385D | 9/2/2014 |
| 245 | 16281425366385D | 9/2/2014 |
| 246 | 16281425101376D | 8/29/2014 |
| 247 | 16281425101376D | 8/29/2014 |
| 248 | 16281425101376D | 8/29/2014 |
| 249 | 16281425101376D | 8/29/2014 |
| 250 | 16281425101376D | 8/29/2014 |
| 251 | 16281425101376D | 8/29/2014 |
| 252 | 16281425366320D | 8/28/2014 |
| 253 | 16281425366320D | 8/28/2014 |

| | A | B |
|---|---|---|
| | Claim Num | Claim DOS From |
| 254 | 162814253663200 | 8/28/2014 |
| 255 | 162814253663200 | 8/28/2014 |
| 256 | 162814253663200 | 8/28/2014 |
| 257 | 162814253663200 | 8/28/2014 |
| 258 | 162814246600130 | 8/28/2014 |
| 259 | 162814246600130 | 8/28/2014 |
| 260 | 162814246600130 | 8/28/2014 |
| 261 | 162814246600130 | 8/28/2014 |
| 262 | 162814246600130 | 8/28/2014 |
| 263 | 162814246600130 | 8/28/2014 |
| 264 | 162815075699030 | 8/28/2014 |
| 265 | 162814254457840 | 8/28/2014 |
| 266 | 162814254457840 | 8/28/2014 |
| 267 | 162814254457840 | 8/28/2014 |
| 268 | 162814254457840 | 8/28/2014 |
| 269 | 162814254457840 | 8/28/2014 |
| 270 | 162814251013450 | 8/28/2014 |
| 271 | 162814251013450 | 8/28/2014 |
| 272 | 162814251013450 | 8/28/2014 |
| 273 | 162814251013450 | 8/28/2014 |
| 274 | 162814251013450 | 8/28/2014 |
| 275 | 162814251013450 | 8/28/2014 |
| 276 | 162814251013450 | 8/28/2014 |
| 277 | 162814253663840 | 8/28/2014 |
| 278 | 162814253663840 | 8/28/2014 |
| 279 | 162814253663840 | 8/28/2014 |
| 280 | 162814253663840 | 8/28/2014 |
| 281 | 162814253663840 | 8/28/2014 |
| 282 | 162814253663840 | 8/28/2014 |
| 283 | 162814251013440 | 8/27/2014 |
| 284 | 162814251013440 | 8/27/2014 |
| 285 | 162814251013440 | 8/27/2014 |
| 286 | 162814253663210 | 8/27/2014 |
| 287 | 162814253663210 | 8/27/2014 |
| 288 | 162814253663210 | 8/27/2014 |
| 289 | 162814253663210 | 8/27/2014 |
| 290 | 162814253663210 | 8/27/2014 |
| 291 | 162814253663210 | 8/27/2014 |
| 292 | 162814253663210 | 8/27/2014 |
| 293 | 162814253663790 | 8/27/2014 |
| 294 | 162814253663790 | 8/27/2014 |
| 295 | 162814253663790 | 8/27/2014 |
| 296 | 162814253663790 | 8/27/2014 |
| 297 | 162814253663790 | 8/27/2014 |
| 298 | 162814253663790 | 8/27/2014 |
| 299 | 162814253663790 | 8/27/2014 |
| 300 | 162814246600690 | 8/27/2014 |
| 301 | 162814246600690 | 8/27/2014 |
| 302 | 162814246600690 | 8/27/2014 |
| 303 | 162814246600690 | 8/27/2014 |
| 304 | 162814246600690 | 8/27/2014 |
| 305 | 162814246600800 | 8/27/2014 |
| 306 | 162814246600800 | 8/27/2014 |
| 307 | 162814246600800 | 8/27/2014 |
| 308 | 162814246600800 | 8/27/2014 |
| 309 | 162814246600800 | 8/27/2014 |
| 310 | 162814246600800 | 8/27/2014 |
| 311 | 162814246600400 | 8/26/2014 |
| 312 | 162814246600400 | 8/26/2014 |
| 313 | 162814246600400 | 8/26/2014 |
| 314 | 162814246600400 | 8/26/2014 |
| 315 | 162814246600400 | 8/26/2014 |
| 316 | 162814246600400 | 8/26/2014 |
| 317 | 162814246600400 | 8/26/2014 |
| 318 | 162814246600400 | 8/26/2014 |
| 319 | 162814241612710 | 8/25/2014 |
| 320 | 162814241612710 | 8/25/2014 |
| 321 | 162814241612710 | 8/25/2014 |
| 322 | 162814241612710 | 8/25/2014 |
| 323 | 162814241612830 | 8/25/2014 |
| 324 | 162814241612830 | 8/25/2014 |
| 325 | 162814241612830 | 8/25/2014 |
| 326 | 162814241612830 | 8/25/2014 |
| 327 | 162814241612830 | 8/25/2014 |
| 328 | 162814241612920 | 8/25/2014 |
| 329 | 162814241612920 | 8/25/2014 |
| 330 | 162814241612920 | 8/25/2014 |
| 331 | 162814241612920 | 8/25/2014 |
| 332 | 162814241612920 | 8/25/2014 |
| 333 | 162814241612920 | 8/25/2014 |
| 334 | 162814240726760 | 8/22/2014 |
| 335 | 162814240726760 | 8/22/2014 |
| 336 | 162814240726760 | 8/22/2014 |
| 337 | 162814240726760 | 8/22/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 338 | 16281424072676D | 8/22/2014 |
| 339 | 16281424072716D | 8/22/2014 |
| 340 | 16281424072716D | 8/22/2014 |
| 341 | 16281424072716D | 8/22/2014 |
| 342 | 16281424072716D | 8/22/2014 |
| 343 | 16281424072716D | 8/22/2014 |
| 344 | 16281424072718D | 8/22/2014 |
| 345 | 16281424072718D | 8/22/2014 |
| 346 | 16281424072718D | 8/22/2014 |
| 347 | 16281424072718D | 8/22/2014 |
| 348 | 16281423963149D | 8/21/2014 |
| 349 | 16281423963149D | 8/21/2014 |
| 350 | 16281423963149D | 8/21/2014 |
| 351 | 16281423963149D | 8/21/2014 |
| 352 | 16281424072557D | 8/21/2014 |
| 353 | 16281424072557D | 8/21/2014 |
| 354 | 16281424072557D | 8/21/2014 |
| 355 | 16281424072557D | 8/21/2014 |
| 356 | 16281424072557D | 8/21/2014 |
| 357 | 16281424072557D | 8/21/2014 |
| 358 | 16281424072649D | 8/21/2014 |
| 359 | 16281424072649D | 8/21/2014 |
| 360 | 16281424072649D | 8/21/2014 |
| 361 | 16281424072649D | 8/21/2014 |
| 362 | 16281424072649D | 8/21/2014 |
| 363 | 16281423857793D | 8/20/2014 |
| 364 | 16281423857793D | 8/20/2014 |
| 365 | 16281423857793D | 8/20/2014 |
| 366 | 16281423857793D | 8/20/2014 |
| 367 | 16281423963132D | 8/20/2014 |
| 368 | 16281423963132D | 8/20/2014 |
| 369 | 16281423963132D | 8/20/2014 |
| 370 | 16281423963132D | 8/20/2014 |
| 371 | 16281423963132D | 8/20/2014 |
| 372 | 16281423963132D | 8/20/2014 |
| 373 | 16281426043787D | 8/20/2014 |
| 374 | 16281426043787D | 8/20/2014 |
| 375 | 16281426043787D | 8/20/2014 |
| 376 | 16281426043787D | 8/20/2014 |
| 377 | 16281426043787D | 8/20/2014 |
| 378 | 16281426043787D | 8/20/2014 |
| 379 | 16281423837141D | 8/19/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 380 | 16281423837141D | 8/19/2014 |
| 381 | 16281423837141D | 8/19/2014 |
| 382 | 16281423837141D | 8/19/2014 |
| 383 | 16281423837141D | 8/19/2014 |
| 384 | 16281423837141D | 8/19/2014 |
| 385 | 16281423857772D | 8/19/2014 |
| 386 | 16281423857772D | 8/19/2014 |
| 387 | 16281423857772D | 8/19/2014 |
| 388 | 16281423857772D | 8/19/2014 |
| 389 | 16281423857772D | 8/19/2014 |
| 390 | 16281423857800D | 8/19/2014 |
| 391 | 16281423857800D | 8/19/2014 |
| 392 | 16281423857800D | 8/19/2014 |
| 393 | 16281423857800D | 8/19/2014 |
| 394 | 16281423857800D | 8/19/2014 |
| 395 | 16281423837178D | 8/19/2014 |
| 396 | 16281423837178D | 8/19/2014 |
| 397 | 16281423837178D | 8/19/2014 |
| 398 | 16281423837178D | 8/19/2014 |
| 399 | 16281423837178D | 8/19/2014 |
| 400 | 16281423837178D | 8/19/2014 |
| 401 | 16281423837178D | 8/19/2014 |
| 402 | 16281423837188D | 8/19/2014 |
| 403 | 16281423837188D | 8/19/2014 |
| 404 | 16281423837188D | 8/19/2014 |
| 405 | 16281423837191D | 8/19/2014 |
| 406 | 16281423837191D | 8/19/2014 |
| 407 | 16281423837191D | 8/19/2014 |
| 408 | 16281423837191D | 8/19/2014 |
| 409 | 16281423837191D | 8/19/2014 |
| 410 | 16281423857836D | 8/19/2014 |
| 411 | 16281423857836D | 8/19/2014 |
| 412 | 16281423857836D | 8/19/2014 |
| 413 | 16281423857836D | 8/19/2014 |
| 414 | 16281423857836D | 8/19/2014 |
| 415 | 16281423857836D | 8/19/2014 |
| 416 | 16281424769789D | 8/18/2014 |
| 417 | 16281424769789D | 8/18/2014 |
| 418 | 16281424769789D | 8/18/2014 |
| 419 | 16281424769789D | 8/18/2014 |
| 420 | 16281424769789D | 8/18/2014 |
| 421 | 16281424769789D | 8/18/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 422 | 162814247897890 | 8/18/2014 |
| 423 | 162814247897890 | 8/18/2014 |
| 424 | 162814438692670 | 8/18/2014 |
| 425 | 162814239631500 | 8/18/2014 |
| 426 | 162814239631500 | 8/18/2014 |
| 427 | 162814239631500 | 8/18/2014 |
| 428 | 162814239631500 | 8/18/2014 |
| 429 | 162814239631500 | 8/18/2014 |
| 430 | 162814239631500 | 8/18/2014 |
| 431 | 162814234314530 | 8/18/2014 |
| 432 | 162814234314530 | 8/18/2014 |
| 433 | 162814234314530 | 8/18/2014 |
| 434 | 162814234314530 | 8/15/2014 |
| 435 | 162814234314530 | 8/15/2014 |
| 436 | 162814238371720 | 8/15/2014 |
| 437 | 162814238371720 | 8/15/2014 |
| 438 | 162814238371720 | 8/15/2014 |
| 439 | 162814238371720 | 8/15/2014 |
| 440 | 162814234314370 | 8/15/2014 |
| 441 | 162814234314370 | 8/15/2014 |
| 442 | 162814234314370 | 8/15/2014 |
| 443 | 162814234314370 | 8/15/2014 |
| 444 | 162814234314370 | 8/15/2014 |
| 445 | 162814234314370 | 8/15/2014 |
| 446 | 162814234314550 | 8/15/2014 |
| 447 | 162814234314550 | 8/15/2014 |
| 448 | 162814234314550 | 8/15/2014 |
| 449 | 162814234314550 | 8/15/2014 |
| 450 | 162814234314550 | 8/15/2014 |
| 451 | 162814234314390 | 8/14/2014 |
| 452 | 162814234314390 | 8/14/2014 |
| 453 | 162814234314390 | 8/14/2014 |
| 454 | 162814234314390 | 8/14/2014 |
| 455 | 162814234314390 | 8/14/2014 |
| 456 | 162814234314390 | 8/14/2014 |
| 457 | 162814234314430 | 8/14/2014 |
| 458 | 162814234314430 | 8/14/2014 |
| 459 | 162814234314430 | 8/14/2014 |
| 460 | 162814234314430 | 8/14/2014 |
| 461 | 162814234314430 | 8/14/2014 |
| 462 | 162814234314430 | 8/14/2014 |
| 463 | 162814234314430 | 8/14/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 464 | 162814255562600 | 8/14/2014 |
| 465 | 162814255562600 | 8/14/2014 |
| 466 | 162814255562600 | 8/14/2014 |
| 467 | 162814255562600 | 8/14/2014 |
| 468 | 162814255562600 | 8/14/2014 |
| 469 | 162814255562600 | 8/14/2014 |
| 470 | 162814255562600 | 8/14/2014 |
| 471 | 162814255562600 | 8/14/2014 |
| 472 | 162814255562600 | 8/14/2014 |
| 473 | 162814238371820 | 8/13/2014 |
| 474 | 162814238371820 | 8/13/2014 |
| 475 | 162814238371820 | 8/13/2014 |
| 476 | 162814238371820 | 8/13/2014 |
| 477 | 162814247536750 | 8/13/2014 |
| 478 | 162814247536750 | 8/13/2014 |
| 479 | 162814247536750 | 8/13/2014 |
| 480 | 162814247536750 | 8/13/2014 |
| 481 | 162814234314410 | 8/13/2014 |
| 482 | 162814234314410 | 8/13/2014 |
| 483 | 162814234314410 | 8/13/2014 |
| 484 | 162814234314410 | 8/13/2014 |
| 485 | 162814234314410 | 8/13/2014 |
| 486 | 162814234314410 | 8/13/2014 |
| 487 | 162814232601340 | 8/12/2014 |
| 488 | 162814232601340 | 8/12/2014 |
| 489 | 162814232601340 | 8/12/2014 |
| 490 | 162814232601340 | 8/12/2014 |
| 491 | 162814232601340 | 8/12/2014 |
| 492 | 162814232601450 | 8/12/2014 |
| 493 | 162814232601450 | 8/12/2014 |
| 494 | 162814232601450 | 8/12/2014 |
| 495 | 162814232601450 | 8/12/2014 |
| 496 | 162814227672470 | 8/12/2014 |
| 497 | 162814227672470 | 8/12/2014 |
| 498 | 162814227672470 | 8/12/2014 |
| 499 | 162814227672470 | 8/12/2014 |
| 500 | 162814227672470 | 8/12/2014 |
| 501 | 162814231308590 | 8/12/2014 |
| 502 | 162814231308590 | 8/12/2014 |
| 503 | 162814231308590 | 8/12/2014 |
| 504 | 162814231308590 | 8/12/2014 |
| 505 | 162814231308600 | 8/12/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 506 | 1628142313086600 | 8/12/2014 |
| 507 | 1628142313086600 | 8/12/2014 |
| 508 | 1628142313086600 | 8/12/2014 |
| 509 | 1628142313086600 | 8/12/2014 |
| 510 | 1628142313086660 | 8/12/2014 |
| 511 | 1628142313086660 | 8/12/2014 |
| 512 | 1628142313086660 | 8/12/2014 |
| 513 | 1628142313086660 | 8/12/2014 |
| 514 | 1628142313086660 | 8/12/2014 |
| 515 | 1628142313086660 | 8/12/2014 |
| 516 | 1628142313087200 | 8/12/2014 |
| 517 | 1628142313087200 | 8/12/2014 |
| 518 | 1628142313087200 | 8/12/2014 |
| 519 | 1628142313087200 | 8/12/2014 |
| 520 | 1628142313087700 | 8/12/2014 |
| 521 | 1628142313087700 | 8/12/2014 |
| 522 | 1628142313087700 | 8/12/2014 |
| 523 | 1628142313087700 | 8/12/2014 |
| 524 | 1628142313088200 | 8/12/2014 |
| 525 | 1628142313088200 | 8/12/2014 |
| 526 | 1628142313088200 | 8/12/2014 |
| 527 | 1628142313088200 | 8/12/2014 |
| 528 | 1628142313088200 | 8/12/2014 |
| 529 | 1628142313086200 | 8/12/2014 |
| 530 | 1628142313086200 | 8/11/2014 |
| 531 | 1628142313086200 | 8/11/2014 |
| 532 | 1628142313086200 | 8/11/2014 |
| 533 | 1628142313086200 | 8/11/2014 |
| 534 | 1628142313086200 | 8/11/2014 |
| 535 | 1628142313086200 | 8/11/2014 |
| 536 | 1628142525608470 | 8/7/2014 |
| 537 | 1628142525608470 | 8/7/2014 |
| 538 | 1628142525608470 | 8/7/2014 |
| 539 | 1628142525608470 | 8/7/2014 |
| 540 | 1628142525608470 | 8/7/2014 |
| 541 | 1628142525608510 | 8/7/2014 |
| 542 | 1628142525608510 | 8/7/2014 |
| 543 | 1628142525608510 | 8/7/2014 |
| 544 | 1628142525608510 | 8/7/2014 |
| 545 | 1628142525608740 | 8/7/2014 |
| 546 | 1628142525608740 | 8/7/2014 |
| 547 | 1628142525608740 | 8/7/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 548 | 1628142256087400 | 8/7/2014 |
| 549 | 1628142256087400 | 8/7/2014 |
| 550 | 1628142274224800 | 8/7/2014 |
| 551 | 1628142274224800 | 8/7/2014 |
| 552 | 1628142274224800 | 8/7/2014 |
| 553 | 1628142274224800 | 8/7/2014 |
| 554 | 1628142274224800 | 8/7/2014 |
| 555 | 1628150787599600 | 8/7/2014 |
| 556 | 1628150787599600 | 8/7/2014 |
| 557 | 1628150787599600 | 8/7/2014 |
| 558 | 1628150787599600 | 8/7/2014 |
| 559 | 1628150787599600 | 8/7/2014 |
| 560 | 1628142457625000 | 8/7/2014 |
| 561 | 1628142457625000 | 8/7/2014 |
| 562 | 1628142457625000 | 8/7/2014 |
| 563 | 1628142274224200 | 8/6/2014 |
| 564 | 1628142274224200 | 8/6/2014 |
| 565 | 1628142274224200 | 8/6/2014 |
| 566 | 1628142274224200 | 8/6/2014 |
| 567 | 1628142274224200 | 8/6/2014 |
| 568 | 1628142274224200 | 8/6/2014 |
| 569 | 1628142361474000 | 8/6/2014 |
| 570 | 1628142361474000 | 8/6/2014 |
| 571 | 1628142361474000 | 8/6/2014 |
| 572 | 1628142361474000 | 8/6/2014 |
| 573 | 1628142361474000 | 8/6/2014 |
| 574 | 1628142361494000 | 8/6/2014 |
| 575 | 1628142361494000 | 8/6/2014 |
| 576 | 1628142361494000 | 8/6/2014 |
| 577 | 1628142361494000 | 8/6/2014 |
| 578 | 1628142361494000 | 8/6/2014 |
| 579 | 1628142361515000 | 8/6/2014 |
| 580 | 1628142361515000 | 8/6/2014 |
| 581 | 1628142361515000 | 8/6/2014 |
| 582 | 1628142361515000 | 8/6/2014 |
| 583 | 1628142361515000 | 8/6/2014 |
| 584 | 1628142361428000 | 8/5/2014 |
| 585 | 1628142361428000 | 8/5/2014 |
| 586 | 1628142361428000 | 8/5/2014 |
| 587 | 1628142361428000 | 8/5/2014 |
| 588 | 1628142457375000 | 8/5/2014 |
| 589 | 1628142457375000 | 8/5/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 590 | 1628142245737350 | 8/5/2014 |
| 591 | 1628142245737350 | 8/5/2014 |
| 592 | 1628142245737350 | 8/5/2014 |
| 593 | 1628142245737350 | 8/5/2014 |
| 594 | 1628142245737350 | 8/5/2014 |
| 595 | 1628142245738900 | 8/5/2014 |
| 596 | 1628142245738900 | 8/5/2014 |
| 597 | 1628142245738900 | 8/5/2014 |
| 598 | 1628142245738900 | 8/5/2014 |
| 599 | 1628142245738900 | 8/5/2014 |
| 600 | 1628142245738900 | 8/5/2014 |
| 601 | 1628142236143400 | 8/5/2014 |
| 602 | 1628142236143400 | 8/5/2014 |
| 603 | 1628142236143400 | 8/5/2014 |
| 604 | 1628142236143400 | 8/5/2014 |
| 605 | 1628142236143400 | 8/5/2014 |
| 606 | 1628142236151400 | 8/5/2014 |
| 607 | 1628142236151400 | 8/5/2014 |
| 608 | 1628142236151400 | 8/5/2014 |
| 609 | 1628142236151400 | 8/5/2014 |
| 610 | 1628142236151400 | 8/5/2014 |
| 611 | 1628142206885100 | 8/4/2014 |
| 612 | 1628142206885100 | 8/4/2014 |
| 613 | 1628142206885100 | 8/4/2014 |
| 614 | 1628142206885100 | 8/4/2014 |
| 615 | 1628142282879100 | 8/4/2014 |
| 616 | 1628142282879100 | 8/4/2014 |
| 617 | 1628142282879100 | 8/4/2014 |
| 618 | 1628142282879100 | 8/4/2014 |
| 619 | 1628142196084800 | 8/1/2014 |
| 620 | 1628142196084800 | 8/1/2014 |
| 621 | 1628142196084800 | 8/1/2014 |
| 622 | 1628142186559400 | 8/1/2014 |
| 623 | 1628142186559400 | 8/1/2014 |
| 624 | 1628142186559400 | 8/1/2014 |
| 625 | 1628142186559400 | 8/1/2014 |
| 626 | 1628142186559400 | 8/1/2014 |
| 627 | 1628142196084700 | 8/1/2014 |
| 628 | 1628142196084700 | 8/1/2014 |
| 629 | 1628142196084700 | 8/1/2014 |
| 630 | 1628142196084700 | 8/1/2014 |
| 631 | 1628142196084700 | 8/1/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 632 | 1628142424575030 | 7/31/2014 |
| 633 | 1628142424575030 | 7/31/2014 |
| 634 | 1628142424575030 | 7/31/2014 |
| 635 | 1628142424575030 | 7/31/2014 |
| 636 | 1628142424575030 | 7/31/2014 |
| 637 | 1628142424575030 | 7/31/2014 |
| 638 | 1628151983750000 | 7/31/2014 |
| 639 | 1628142274225100 | 7/31/2014 |
| 640 | 1628142274225100 | 7/31/2014 |
| 641 | 1628142274225100 | 7/31/2014 |
| 642 | 1628142274225100 | 7/31/2014 |
| 643 | 1628142274225100 | 7/31/2014 |
| 644 | 1628142274225100 | 7/31/2014 |
| 645 | 1628150576990000 | 7/31/2014 |
| 646 | 1628142185653500 | 7/30/2014 |
| 647 | 1628142185653500 | 7/30/2014 |
| 648 | 1628142185653500 | 7/30/2014 |
| 649 | 1628142185653500 | 7/30/2014 |
| 650 | 1628142196084900 | 7/30/2014 |
| 651 | 1628142196084900 | 7/30/2014 |
| 652 | 1628142196084900 | 7/30/2014 |
| 653 | 1628142196084900 | 7/30/2014 |
| 654 | 1628142196087900 | 7/30/2014 |
| 655 | 1628142196087900 | 7/30/2014 |
| 656 | 1628142196087900 | 7/30/2014 |
| 657 | 1628142196087900 | 7/30/2014 |
| 658 | 1628142196087900 | 7/30/2014 |
| 659 | 1628142183656700 | 7/29/2014 |
| 660 | 1628142183656700 | 7/29/2014 |
| 661 | 1628142183656700 | 7/29/2014 |
| 662 | 1628142183656700 | 7/29/2014 |
| 663 | 1628142183656700 | 7/29/2014 |
| 664 | 1628142183661200 | 7/29/2014 |
| 665 | 1628142183661200 | 7/29/2014 |
| 666 | 1628142183661200 | 7/29/2014 |
| 667 | 1628142183661200 | 7/29/2014 |
| 668 | 1628142183662100 | 7/29/2014 |
| 669 | 1628142183662100 | 7/29/2014 |
| 670 | 1628142183662100 | 7/29/2014 |
| 671 | 1628142183662100 | 7/29/2014 |
| 672 | 1628142183665200 | 7/29/2014 |
| 673 | 1628142183665200 | 7/29/2014 |

Left table:

| | A | B |
|---|---|---|
| | Claim Num | Claim DOS From |
| 674 | 16281421836520 | 7/29/2014 |
| 675 | 16281421836520 | 7/29/2014 |
| 676 | 16281421835740 | 7/28/2014 |
| 677 | 16281421835740 | 7/28/2014 |
| 678 | 16281421835740 | 7/28/2014 |
| 679 | 16281421835740 | 7/28/2014 |
| 680 | 16281421835740 | 7/28/2014 |
| 681 | 16281421835740 | 7/28/2014 |
| 682 | 16281421835740 | 7/28/2014 |
| 683 | 16281421408190 | 7/28/2014 |
| 684 | 16281421408190 | 7/28/2014 |
| 685 | 16281421408190 | 7/28/2014 |
| 686 | 16281421836240 | 7/28/2014 |
| 687 | 16281421836240 | 7/28/2014 |
| 688 | 16281421836240 | 7/28/2014 |
| 689 | 16281421836240 | 7/28/2014 |
| 690 | 16281421836240 | 7/28/2014 |
| 691 | 162814223614920 | 7/25/2014 |
| 692 | 162814223614920 | 7/25/2014 |
| 693 | 162814223614920 | 7/25/2014 |
| 694 | 162814223614920 | 7/25/2014 |
| 695 | 162814224575210 | 7/25/2014 |
| 696 | 162814224575210 | 7/25/2014 |
| 697 | 162814224575210 | 7/25/2014 |
| 698 | 162814224575210 | 7/25/2014 |
| 699 | 162814224575210 | 7/25/2014 |
| 700 | 162814224575210 | 7/25/2014 |
| 701 | 162814211629800 | 7/25/2014 |
| 702 | 162814211629800 | 7/25/2014 |
| 703 | 162814211629800 | 7/25/2014 |
| 704 | 162814211629800 | 7/25/2014 |
| 705 | 162814211629800 | 7/25/2014 |
| 706 | 162814213408050 | 7/24/2014 |
| 707 | 162814213408050 | 7/24/2014 |
| 708 | 162814213408050 | 7/24/2014 |
| 709 | 162814213408050 | 7/24/2014 |
| 710 | 162814213408050 | 7/24/2014 |
| 711 | 162814213408050 | 7/24/2014 |
| 712 | 162814209642330 | 7/24/2014 |
| 713 | 162814209642330 | 7/24/2014 |
| 714 | 162814209642330 | 7/24/2014 |
| 715 | 162814209642330 | 7/24/2014 |

Right table:

| | A | B |
|---|---|---|
| | Claim Num | Claim DOS From |
| 715 | 162814209642330 | 7/24/2014 |
| 716 | 162814209642330 | 7/24/2014 |
| 717 | 162814209642330 | 7/24/2014 |
| 718 | 162814209642340 | 7/24/2014 |
| 719 | 162814209642340 | 7/24/2014 |
| 720 | 162814209642340 | 7/24/2014 |
| 721 | 162814210617760 | 7/24/2014 |
| 722 | 162814210617760 | 7/24/2014 |
| 723 | 162814210617760 | 7/24/2014 |
| 724 | 162814210617760 | 7/24/2014 |
| 725 | 162814210617760 | 7/24/2014 |
| 726 | 162814210617900 | 7/24/2014 |
| 727 | 162814210617900 | 7/24/2014 |
| 728 | 162814210617900 | 7/24/2014 |
| 729 | 162814210617900 | 7/23/2014 |
| 730 | 162814213407870 | 7/23/2014 |
| 731 | 162814213407870 | 7/23/2014 |
| 732 | 162814213407870 | 7/23/2014 |
| 733 | 162814213407870 | 7/23/2014 |
| 734 | 162814213407870 | 7/23/2014 |
| 735 | 162814209642380 | 7/23/2014 |
| 736 | 162814209642380 | 7/23/2014 |
| 737 | 162814209642380 | 7/23/2014 |
| 738 | 162814209642380 | 7/23/2014 |
| 739 | 162814209642470 | 7/23/2014 |
| 740 | 162814209642470 | 7/23/2014 |
| 741 | 162814209642470 | 7/23/2014 |
| 742 | 162814209642470 | 7/23/2014 |
| 743 | 162814209642470 | 7/23/2014 |
| 744 | 162814210617860 | 7/23/2014 |
| 745 | 162814210617860 | 7/23/2014 |
| 746 | 162814210617860 | 7/23/2014 |
| 747 | 162814210617860 | 7/23/2014 |
| 748 | 162814210617860 | 7/23/2014 |
| 749 | 162814210617860 | 7/23/2014 |
| 750 | 162814209641370 | 7/22/2014 |
| 751 | 162814209641370 | 7/22/2014 |
| 752 | 162814209641370 | 7/22/2014 |
| 753 | 162814209641370 | 7/22/2014 |
| 754 | 162814209641370 | 7/22/2014 |
| 755 | 162814209641430 | 7/22/2014 |
| 756 | 162814209641430 | 7/22/2014 |
| 757 | 162814209641430 | 7/22/2014 |

Left table:

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 758 | 1628142096441430 | 7/22/2014 |
| 759 | 1628142096441800 | 7/22/2014 |
| 760 | 1628142096441800 | 7/22/2014 |
| 761 | 1628142096441800 | 7/22/2014 |
| 762 | 1628142096442430 | 7/22/2014 |
| 763 | 1628142096442430 | 7/22/2014 |
| 764 | 1628142096442430 | 7/22/2014 |
| 765 | 1628142096442430 | 7/22/2014 |
| 766 | 1628142103365310 | 7/22/2014 |
| 767 | 1628142103365310 | 7/22/2014 |
| 768 | 1628142103365310 | 7/22/2014 |
| 769 | 1628142103365310 | 7/22/2014 |
| 770 | 1628142103365310 | 7/21/2014 |
| 771 | 1628142096442510 | 7/21/2014 |
| 772 | 1628142096442510 | 7/21/2014 |
| 773 | 1628142096442510 | 7/21/2014 |
| 774 | 1628142096442510 | 7/21/2014 |
| 775 | 1628142313376460 | 7/21/2014 |
| 776 | 1628142313376460 | 7/21/2014 |
| 777 | 1628142313376460 | 7/21/2014 |
| 778 | 1628142313376460 | 7/21/2014 |
| 779 | 1628142183366410 | 7/18/2014 |
| 780 | 1628142183366410 | 7/18/2014 |
| 781 | 1628142183366410 | 7/18/2014 |
| 782 | 1628142183366410 | 7/18/2014 |
| 783 | 1628142183366410 | 7/18/2014 |
| 784 | 1628150653348440 | 7/18/2014 |
| 785 | 1628142105422250 | 7/18/2014 |
| 786 | 1628142105422250 | 7/17/2014 |
| 787 | 1628142105422250 | 7/17/2014 |
| 788 | 1628142105422250 | 7/17/2014 |
| 789 | 1628142106381450 | 7/17/2014 |
| 790 | 1628142106381450 | 7/17/2014 |
| 791 | 1628142106381450 | 7/17/2014 |
| 792 | 1628142106381450 | 7/17/2014 |
| 793 | 1628142105422930 | 7/17/2014 |
| 794 | 1628142105422930 | 7/17/2014 |
| 795 | 1628142105422930 | 7/17/2014 |
| 796 | 1628142105422930 | 7/17/2014 |
| 797 | 1628142105422930 | 7/17/2014 |
| 798 | 1628142105423090 | 7/17/2014 |
| 799 | 1628142105423090 | 7/17/2014 |

Right table:

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 800 | 1628142054230 90 | 7/17/2014 |
| 801 | 1628142054230 90 | 7/17/2014 |
| 802 | 1628142054230 90 | 7/17/2014 |
| 803 | 1628142026 82380 | 7/16/2014 |
| 804 | 1628142026 82380 | 7/16/2014 |
| 805 | 1628142063 81150 | 7/16/2014 |
| 806 | 1628142063 81150 | 7/16/2014 |
| 807 | 1628142063 81150 | 7/16/2014 |
| 808 | 1628142063 81150 | 7/16/2014 |
| 809 | 1628142063 81150 | 7/16/2014 |
| 810 | 1628142063 81150 | 7/16/2014 |
| 811 | 1628142054 23250 | 7/16/2014 |
| 812 | 1628142054 23250 | 7/16/2014 |
| 813 | 1628142054 23250 | 7/16/2014 |
| 814 | 1628142054 23250 | 7/16/2014 |
| 815 | 1628142054 23250 | 7/16/2014 |
| 816 | 1628142054 23250 | 7/16/2014 |
| 817 | 1628142054 23250 | 7/16/2014 |
| 818 | 16281424 2376480 | 7/16/2014 |
| 819 | 16281424 2376480 | 7/16/2014 |
| 820 | 16281424 2376480 | 7/16/2014 |
| 821 | 16281424 2376480 | 7/16/2014 |
| 822 | 16281424 2376480 | 7/16/2014 |
| 823 | 16281424 2376480 | 7/16/2014 |
| 824 | 16281424 2376480 | 7/16/2014 |
| 825 | 1628142026 82400 | 7/15/2014 |
| 826 | 1628142026 82400 | 7/15/2014 |
| 827 | 1628142026 82400 | 7/15/2014 |
| 828 | 1628142026 82400 | 7/15/2014 |
| 829 | 1628142026 82400 | 7/15/2014 |
| 830 | 1628142054 22350 | 7/15/2014 |
| 831 | 1628142054 22350 | 7/15/2014 |
| 832 | 1628142054 22350 | 7/15/2014 |
| 833 | 1628142054 22350 | 7/15/2014 |
| 834 | 1628142054 22350 | 7/15/2014 |
| 835 | 1628142026 82700 | 7/15/2014 |
| 836 | 1628142026 82700 | 7/15/2014 |
| 837 | 1628142026 82700 | 7/15/2014 |
| 838 | 1628142026 82700 | 7/15/2014 |
| 839 | 1628142026 82700 | 7/15/2014 |
| 840 | 1628142026 82700 | 7/15/2014 |
| 841 | 1628142054 23090 | 7/15/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 842 | 16281421348853D | 7/15/2014 |
| 843 | 16281421348853D | 7/15/2014 |
| 844 | 16281421348853D | 7/15/2014 |
| 845 | 16281421348853D | 7/15/2014 |
| 846 | 16281420268224D | 7/14/2014 |
| 847 | 16281420268224D | 7/14/2014 |
| 848 | 16281420268224D | 7/14/2014 |
| 849 | 16281420268224D | 7/14/2014 |
| 850 | 16281420268224D | 7/14/2014 |
| 851 | 16281420268232D | 7/14/2014 |
| 852 | 16281420268232D | 7/14/2014 |
| 853 | 16281420268232D | 7/14/2014 |
| 854 | 16281420268232D | 7/14/2014 |
| 855 | 16281422560854D | 7/14/2014 |
| 856 | 16281422560854D | 7/14/2014 |
| 857 | 16281422560854D | 7/14/2014 |
| 858 | 16281422560854D | 7/14/2014 |
| 859 | 16281422560854D | 7/14/2014 |
| 860 | 16281420243400 | 7/14/2014 |
| 861 | 16281420243400 | 7/14/2014 |
| 862 | 16281420243400 | 7/14/2014 |
| 863 | 16281420243400 | 7/14/2014 |
| 864 | 16281420243400 | 7/14/2014 |
| 865 | 16281420243400 | 7/14/2014 |
| 866 | 16281422560857D | 7/11/2014 |
| 867 | 16281422560857D | 7/11/2014 |
| 868 | 16281422560857D | 7/11/2014 |
| 869 | 16281422560857D | 7/11/2014 |
| 870 | 16281422560857D | 7/11/2014 |
| 871 | 16281419869479D | 7/11/2014 |
| 872 | 16281419869479D | 7/11/2014 |
| 873 | 16281419869479D | 7/11/2014 |
| 874 | 16281419869479D | 7/11/2014 |
| 875 | 16281419869479D | 7/11/2014 |
| 876 | 16281419869479D | 7/11/2014 |
| 877 | 16281419869479D | 7/11/2014 |
| 878 | 16281419869484D | 7/11/2014 |
| 879 | 16281419869484D | 7/11/2014 |
| 880 | 16281419869484D | 7/11/2014 |
| 881 | 16281419869484D | 7/11/2014 |
| 882 | 16281419869484D | 7/11/2014 |
| 883 | 16281420243150 | 7/11/2014 |
| 884 | 16281420243150 | 7/11/2014 |
| 885 | 16281420243150 | 7/11/2014 |
| 886 | 16281420243150 | 7/11/2014 |
| 887 | 16281420243150 | 7/11/2014 |
| 888 | 16281419745880 | 7/10/2014 |
| 889 | 16281419745880 | 7/10/2014 |
| 890 | 16281419745880 | 7/10/2014 |
| 891 | 16281419745880 | 7/10/2014 |
| 892 | 16281419745880 | 7/10/2014 |
| 893 | 16281419745900 | 7/10/2014 |
| 894 | 16281419745900 | 7/10/2014 |
| 895 | 16281419745900 | 7/10/2014 |
| 896 | 16281419792170 | 7/10/2014 |
| 897 | 16281419792170 | 7/10/2014 |
| 898 | 16281419792170 | 7/10/2014 |
| 899 | 16281419792170 | 7/10/2014 |
| 900 | 16281419792170 | 7/10/2014 |
| 901 | 16281419745820 | 7/9/2014 |
| 902 | 16281419745820 | 7/9/2014 |
| 903 | 16281419745820 | 7/9/2014 |
| 904 | 16281419745820 | 7/9/2014 |
| 905 | 16281419745820 | 7/9/2014 |
| 906 | 16281419745820 | 7/9/2014 |
| 907 | 16281419745820 | 7/9/2014 |
| 908 | 16281419655140 | 7/8/2014 |
| 909 | 16281419655140 | 7/8/2014 |
| 910 | 16281419655140 | 7/8/2014 |
| 911 | 16281419655140 | 7/8/2014 |
| 912 | 16281420243100 | 7/8/2014 |
| 913 | 16281420243100 | 7/8/2014 |
| 914 | 16281420243100 | 7/8/2014 |
| 915 | 16281420243100 | 7/8/2014 |
| 916 | 16281420243100 | 7/8/2014 |
| 917 | 16281420243100 | 7/8/2014 |
| 918 | 16281419655076D | 7/8/2014 |
| 919 | 16281419655076D | 7/8/2014 |
| 920 | 16281419655076D | 7/8/2014 |
| 921 | 16281419655076D | 7/8/2014 |
| 922 | 16281419655076D | 7/8/2014 |
| 923 | 16281419655076D | 7/8/2014 |
| 924 | 16281419655285D | 7/8/2014 |
| 925 | 16281419655285D | 7/8/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 926 | 1628141965528S0 | 7/8/2014 |
| 927 | 1628141965528S0 | 7/8/2014 |
| 928 | 1628141965531 20 | 7/3/2014 |
| 929 | 1628141965531 20 | 7/3/2014 |
| 930 | 1628141965531 20 | 7/3/2014 |
| 931 | 1628141965531 20 | 7/3/2014 |
| 932 | 1628141965531 20 | 7/3/2014 |
| 933 | 1628141965531 20 | 7/3/2014 |
| 934 | 1628141965531 20 | 7/3/2014 |
| 935 | 1628141494668010 | 7/3/2014 |
| 936 | 1628141490785340 | 7/3/2014 |
| 937 | 1628141490785340 | 7/3/2014 |
| 938 | 1628141490785340 | 7/3/2014 |
| 939 | 1628141965550860 | 7/3/2014 |
| 940 | 1628141965550860 | 7/3/2014 |
| 941 | 1628141965550860 | 7/3/2014 |
| 942 | 1628141965550860 | 7/3/2014 |
| 943 | 1628141965550860 | 7/3/2014 |
| 944 | 1628141965550860 | 7/3/2014 |
| 945 | 1628141491773270 | 7/3/2014 |
| 946 | 1628141491773270 | 7/3/2014 |
| 947 | 1628141491773270 | 7/3/2014 |
| 948 | 1628141491773270 | 7/3/2014 |
| 949 | 1628141491773270 | 7/3/2014 |
| 950 | 1628141491773270 | 7/3/2014 |
| 951 | 1628141490785490 | 7/2/2014 |
| 952 | 1628141490785490 | 7/2/2014 |
| 953 | 1628141490785490 | 7/2/2014 |
| 954 | 1628141490785490 | 7/2/2014 |
| 955 | 1628141490785490 | 7/2/2014 |
| 956 | 1628141490785490 | 7/2/2014 |
| 957 | 1628141490785510 | 7/2/2014 |
| 958 | 1628141490785510 | 7/2/2014 |
| 959 | 1628141490785510 | 7/2/2014 |
| 960 | 1628141490785510 | 7/2/2014 |
| 961 | 1628141490785510 | 7/2/2014 |
| 962 | 1628141492859920 | 7/1/2014 |
| 963 | 1628141492859920 | 7/1/2014 |
| 964 | 1628141492859920 | 7/1/2014 |
| 965 | 1628141492859920 | 7/1/2014 |
| 966 | 1628141492859920 | 7/1/2014 |
| 967 | 1628141891786630 | 6/30/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 968 | 1628141891786630 | 6/30/2014 |
| 969 | 1628141891786630 | 6/30/2014 |
| 970 | 1628141891786630 | 6/30/2014 |
| 971 | 1628141891786690 | 6/30/2014 |
| 972 | 1628141891786690 | 6/30/2014 |
| 973 | 1628141891786690 | 6/30/2014 |
| 974 | 1628141846103370 | 6/26/2014 |
| 975 | 1628141846103370 | 6/26/2014 |
| 976 | 1628141846103370 | 6/26/2014 |
| 977 | 1628141846103370 | 6/26/2014 |
| 978 | 1628141837642 60 | 6/25/2014 |
| 979 | 1628141837642 60 | 6/25/2014 |
| 980 | 1628141837642 60 | 6/25/2014 |
| 981 | 1628141837642 60 | 6/25/2014 |
| 982 | 1628141837642 60 | 6/25/2014 |
| 983 | 1628141837642 60 | 6/25/2014 |
| 984 | 1628141837642 60 | 6/25/2014 |
| 985 | 1628151983749 90 | 6/25/2014 |
| 986 | 1628141837645 40 | 6/25/2014 |
| 987 | 1628141837645 40 | 6/25/2014 |
| 988 | 1628141837645 40 | 6/25/2014 |
| 989 | 1628141837645 40 | 6/25/2014 |
| 990 | 1628141837645 40 | 6/25/2014 |
| 991 | 1628142744319 50 | 6/24/2014 |
| 992 | 1628142744319 50 | 6/24/2014 |
| 993 | 1628142744319 50 | 6/24/2014 |
| 994 | 1628142744319 50 | 6/24/2014 |
| 995 | 1628142744319 50 | 6/24/2014 |
| 996 | 1628142744319 50 | 6/24/2014 |
| 997 | 1628141837639 70 | 6/24/2014 |
| 998 | 1628141837639 70 | 6/24/2014 |
| 999 | 1628141837639 70 | 6/24/2014 |
| 1000 | 1628141837639 70 | 6/24/2014 |
| 1001 | 1628141786489 10 | 6/23/2014 |
| 1002 | 1628141786489 10 | 6/23/2014 |
| 1003 | 1628141786489 10 | 6/23/2014 |
| 1004 | 1628141786489 10 | 6/23/2014 |
| 1005 | 1628141786489 10 | 6/23/2014 |
| 1006 | 1628141786489 10 | 6/23/2014 |
| 1007 | 1628141816288 90 | 6/20/2014 |
| 1008 | 1628141816288 90 | 6/20/2014 |
| 1009 | 1628141816288 90 | 6/20/2014 |

| Claim Num | Claim DOS From |
|---|---|
| 1010 | 1628141816288900 | 6/20/2014 |
| 1011 | 1628141816288900 | 6/20/2014 |
| 1012 | 1628141776663900 | 6/20/2014 |
| 1013 | 1628141776663900 | 6/20/2014 |
| 1014 | 1628141776663900 | 6/20/2014 |
| 1015 | 1628141776663900 | 6/20/2014 |
| 1016 | 1628141776663900 | 6/20/2014 |
| 1017 | 1628141205506720 | 6/19/2014 |
| 1018 | 1628141205506720 | 6/19/2014 |
| 1019 | 1628141205506720 | 6/19/2014 |
| 1020 | 1628141205506720 | 6/19/2014 |
| 1021 | 1628141205506720 | 6/19/2014 |
| 1022 | 1628141437674630 | 6/19/2014 |
| 1023 | 1628141437674630 | 6/19/2014 |
| 1024 | 1628141776629670 | 6/19/2014 |
| 1025 | 1628141776629670 | 6/19/2014 |
| 1026 | 1628141776629670 | 6/19/2014 |
| 1027 | 1628141776629680 | 6/19/2014 |
| 1028 | 1628141776629680 | 6/19/2014 |
| 1029 | 1628141776629680 | 6/19/2014 |
| 1030 | 1628141776629680 | 6/19/2014 |
| 1031 | 1628141776629700 | 6/19/2014 |
| 1032 | 1628141776629700 | 6/19/2014 |
| 1033 | 1628141776629700 | 6/19/2014 |
| 1034 | 1628141776629700 | 6/19/2014 |
| 1035 | 1628141776666020 | 6/19/2014 |
| 1036 | 1628141776666020 | 6/19/2014 |
| 1037 | 1628141776666020 | 6/19/2014 |
| 1038 | 1628141776666020 | 6/19/2014 |
| 1039 | 1628141776639790 | 6/19/2014 |
| 1040 | 1628141776639790 | 6/19/2014 |
| 1041 | 1628141776639790 | 6/19/2014 |
| 1042 | 1628141776639790 | 6/19/2014 |
| 1043 | 1628141837639390 | 6/18/2014 |
| 1044 | 1628141837639390 | 6/18/2014 |
| 1045 | 1628141837639390 | 6/18/2014 |
| 1046 | 1628141837639390 | 6/18/2014 |
| 1047 | 1628141891783330 | 6/18/2014 |
| 1048 | 1628141891783330 | 6/18/2014 |
| 1049 | 1628141891783330 | 6/18/2014 |
| 1050 | 1628141891783330 | 6/18/2014 |
| 1051 | 1628141891783330 | 6/18/2014 |
| 1052 | 1628141891783330 | 6/18/2014 |
| 1053 | 1628141776660000 | 6/18/2014 |
| 1054 | 1628141776660000 | 6/18/2014 |
| 1055 | 1628141776660000 | 6/18/2014 |
| 1056 | 1628141776660000 | 6/18/2014 |
| 1057 | 1628141776660000 | 6/18/2014 |
| 1058 | 1628141755816800 | 6/18/2014 |
| 1059 | 1628141755816800 | 6/18/2014 |
| 1060 | 1628141755816800 | 6/18/2014 |
| 1061 | 1628141755816800 | 6/18/2014 |
| 1062 | 1628141755816800 | 6/18/2014 |
| 1063 | 1628141755816800 | 6/18/2014 |
| 1064 | 1628141755818600 | 6/18/2014 |
| 1065 | 1628141755818600 | 6/18/2014 |
| 1066 | 1628141755818600 | 6/18/2014 |
| 1067 | 1628141755818600 | 6/18/2014 |
| 1068 | 1628141755818600 | 6/18/2014 |
| 1069 | 1628141755818600 | 6/17/2014 |
| 1070 | 1628141776629710 | 6/17/2014 |
| 1071 | 1628141776629710 | 6/17/2014 |
| 1072 | 1628141776629710 | 6/17/2014 |
| 1073 | 1628141776629710 | 6/17/2014 |
| 1074 | 1628141776629710 | 6/17/2014 |
| 1075 | 1628141776629710 | 6/17/2014 |
| 1076 | 1628141776629710 | 6/17/2014 |
| 1077 | 1628143376900490 | 6/16/2014 |
| 1078 | 1628143376900490 | 6/16/2014 |
| 1079 | 1628143376900490 | 6/16/2014 |
| 1080 | 1628141816289600 | 6/16/2014 |
| 1081 | 1628141816289600 | 6/16/2014 |
| 1082 | 1628141816289600 | 6/16/2014 |
| 1083 | 1628141816289600 | 6/16/2014 |
| 1084 | 1628141716815900 | 6/16/2014 |
| 1085 | 1628141716815900 | 6/16/2014 |
| 1086 | 1628141716815900 | 6/16/2014 |
| 1087 | 1628141716815900 | 6/16/2014 |
| 1088 | 1628141716815900 | 6/16/2014 |
| 1089 | 1628141716815900 | 6/16/2014 |
| 1090 | 1628141762969900 | 6/13/2014 |
| 1091 | 1628141762969900 | 6/13/2014 |
| 1092 | 1628141762969900 | 6/13/2014 |
| 1093 | 1628141762969900 | 6/13/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 1094 | 16281417629690 | 6/13/2014 |
| 1095 | 16281417629690 | 6/13/2014 |
| 1096 | 162814171006340 | 6/13/2014 |
| 1097 | 162814171006340 | 6/13/2014 |
| 1098 | 162814171006340 | 6/13/2014 |
| 1099 | 162814171006340 | 6/13/2014 |
| 1100 | 162814171006340 | 6/13/2014 |
| 1101 | 162814171006350 | 6/13/2014 |
| 1102 | 162814171006350 | 6/13/2014 |
| 1103 | 162814171006350 | 6/13/2014 |
| 1104 | 162814171006350 | 6/13/2014 |
| 1105 | 162814175581690 | 6/12/2014 |
| 1106 | 162814175581690 | 6/12/2014 |
| 1107 | 162814175581690 | 6/12/2014 |
| 1108 | 162814175581690 | 6/12/2014 |
| 1109 | 162814175581690 | 6/12/2014 |
| 1110 | 162814175581690 | 6/12/2014 |
| 1111 | 162814169531750 | 6/12/2014 |
| 1112 | 162814169531750 | 6/12/2014 |
| 1113 | 162814169531750 | 6/12/2014 |
| 1114 | 162814169531750 | 6/12/2014 |
| 1115 | 162814169379440 | 6/12/2014 |
| 1116 | 162814169379440 | 6/12/2014 |
| 1117 | 162814169379440 | 6/12/2014 |
| 1118 | 162814169379440 | 6/12/2014 |
| 1119 | 162814169379440 | 6/12/2014 |
| 1120 | 162814169379440 | 6/12/2014 |
| 1121 | 162814169531710 | 6/12/2014 |
| 1122 | 162814169531710 | 6/12/2014 |
| 1123 | 162814169531710 | 6/12/2014 |
| 1124 | 162814169531710 | 6/12/2014 |
| 1125 | 162814169531710 | 6/12/2014 |
| 1126 | 162814169531710 | 6/12/2014 |
| 1127 | 162814169531710 | 6/12/2014 |
| 1128 | 162814169531740 | 6/11/2014 |
| 1129 | 162814169531740 | 6/11/2014 |
| 1130 | 162814169531740 | 6/11/2014 |
| 1131 | 162814169531740 | 6/11/2014 |
| 1132 | 16281417688730 | 6/11/2014 |
| 1133 | 16281417688730 | 6/11/2014 |
| 1134 | 16281417688730 | 6/11/2014 |
| 1135 | 16281417688730 | 6/11/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 1135 | 162814167688730 | 6/11/2014 |
| 1136 | 162814167688730 | 6/11/2014 |
| 1137 | 162814169553173 0 | 6/11/2014 |
| 1138 | 162814169553173 0 | 6/11/2014 |
| 1139 | 162814169553173 0 | 6/11/2014 |
| 1140 | 162814169553173 0 | 6/11/2014 |
| 1141 | 162814169553173 0 | 6/11/2014 |
| 1142 | 162814167688580 | 6/10/2014 |
| 1143 | 162814167688580 | 6/10/2014 |
| 1144 | 162814167688580 | 6/10/2014 |
| 1145 | 162814167688580 | 6/10/2014 |
| 1146 | 162814167688580 | 6/10/2014 |
| 1147 | 162814167688630 | 6/9/2014 |
| 1148 | 162814167688630 | 6/9/2014 |
| 1149 | 162814167688630 | 6/9/2014 |
| 1150 | 162814167688630 | 6/9/2014 |
| 1151 | 162814167688630 | 6/9/2014 |
| 1152 | 162814167451050 | 6/9/2014 |
| 1153 | 162814167451050 | 6/9/2014 |
| 1154 | 162814167451050 | 6/9/2014 |
| 1155 | 162814167451050 | 6/9/2014 |
| 1156 | 162814162631000 | 6/5/2014 |
| 1157 | 162814162631000 | 6/5/2014 |
| 1158 | 162814162631000 | 6/5/2014 |
| 1159 | 162814162631000 | 6/5/2014 |
| 1160 | 162814162631000 | 6/5/2014 |
| 1161 | 162814162631000 | 6/5/2014 |
| 1162 | 162814164328750 | 6/5/2014 |
| 1163 | 162814164328750 | 6/5/2014 |
| 1164 | 162814164328750 | 6/5/2014 |
| 1165 | 162814164328750 | 6/5/2014 |
| 1166 | 162814164328750 | 6/5/2014 |
| 1167 | 162814164328750 | 6/5/2014 |
| 1168 | 162814161607730 | 6/5/2014 |
| 1169 | 162814161607730 | 6/5/2014 |
| 1170 | 162814161607730 | 6/5/2014 |
| 1171 | 162814161607730 | 6/5/2014 |
| 1172 | 162814161607730 | 6/5/2014 |
| 1173 | 162814161607730 | 6/5/2014 |
| 1174 | 162814161607720 | 6/4/2014 |
| 1175 | 162814161607720 | 6/4/2014 |
| 1176 | 162814161607720 | 6/4/2014 |
| 1177 | 162814161607720 | 6/4/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1178 | 162814161607720 | 6/4/2014 |
| 1179 | 162814160648560 | 6/4/2014 |
| 1180 | 162814160648560 | 6/4/2014 |
| 1181 | 162814160648560 | 6/4/2014 |
| 1182 | 162814160648560 | 6/4/2014 |
| 1183 | 162814160648460 | 6/3/2014 |
| 1184 | 162814160648460 | 6/3/2014 |
| 1185 | 162814160648460 | 6/3/2014 |
| 1186 | 162814160648460 | 6/3/2014 |
| 1187 | 162814160648470 | 6/3/2014 |
| 1188 | 162814160648470 | 6/3/2014 |
| 1189 | 162814160648470 | 6/3/2014 |
| 1190 | 162814160648480 | 6/3/2014 |
| 1191 | 162814160648480 | 6/3/2014 |
| 1192 | 162814160648480 | 6/3/2014 |
| 1193 | 162814160648480 | 6/3/2014 |
| 1194 | 162814160648480 | 6/3/2014 |
| 1195 | 162814161607580 | 6/3/2014 |
| 1196 | 162814161607580 | 6/3/2014 |
| 1197 | 162814161607580 | 6/3/2014 |
| 1198 | 162814161607580 | 6/3/2014 |
| 1199 | 162814161607580 | 6/3/2014 |
| 1200 | 162814161607580 | 6/3/2014 |
| 1201 | 162814162630950 | 6/2/2014 |
| 1202 | 162814162630950 | 6/2/2014 |
| 1203 | 162814162630950 | 6/2/2014 |
| 1204 | 162814162630950 | 6/2/2014 |
| 1205 | 162814160648430 | 6/2/2014 |
| 1206 | 162814160648430 | 6/2/2014 |
| 1207 | 162814160648430 | 6/2/2014 |
| 1208 | 162814160648430 | 6/2/2014 |
| 1209 | 162814160648490 | 6/2/2014 |
| 1210 | 162814160648490 | 6/2/2014 |
| 1211 | 162814160648490 | 6/2/2014 |
| 1212 | 162814160648490 | 6/2/2014 |
| 1213 | 162814160648490 | 6/2/2014 |
| 1214 | 162814155668430 | 5/29/2014 |
| 1215 | 162814155668430 | 5/29/2014 |
| 1216 | 162814155668430 | 5/29/2014 |
| 1217 | 162814155668430 | 5/29/2014 |
| 1218 | 162814155668430 | 5/29/2014 |
| 1219 | 162814155668430 | 5/29/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1220 | 162814160307540 | 5/29/2014 |
| 1221 | 162814160307540 | 5/29/2014 |
| 1222 | 162814160307540 | 5/29/2014 |
| 1223 | 162814160307540 | 5/29/2014 |
| 1224 | 162814160307540 | 5/29/2014 |
| 1225 | 162814160307540 | 5/29/2014 |
| 1226 | 162814155668370 | 5/28/2014 |
| 1227 | 162814155668370 | 5/28/2014 |
| 1228 | 162814155668370 | 5/28/2014 |
| 1229 | 162814155668370 | 5/28/2014 |
| 1230 | 162814154614160 | 5/27/2014 |
| 1231 | 162814154614160 | 5/27/2014 |
| 1232 | 162814154614160 | 5/27/2014 |
| 1233 | 162814154614160 | 5/27/2014 |
| 1234 | 162814154614160 | 5/27/2014 |
| 1235 | 162814154614160 | 5/27/2014 |
| 1236 | 162814154614160 | 5/27/2014 |
| 1237 | 162814154614160 | 5/27/2014 |
| 1238 | 162814154614540 | 5/27/2014 |
| 1239 | 162814154614540 | 5/27/2014 |
| 1240 | 162814154614540 | 5/27/2014 |
| 1241 | 162814154614540 | 5/27/2014 |
| 1242 | 162814154614540 | 5/27/2014 |
| 1243 | 162814154614540 | 5/27/2014 |
| 1244 | 162814154614570 | 5/27/2014 |
| 1245 | 162814154614570 | 5/27/2014 |
| 1246 | 162814154614570 | 5/27/2014 |
| 1247 | 162814154614570 | 5/27/2014 |
| 1248 | 162814154614570 | 5/27/2014 |
| 1249 | 162814154614570 | 5/27/2014 |
| 1250 | 162814155668470 | 5/27/2014 |
| 1251 | 162814155668470 | 5/27/2014 |
| 1252 | 162814155668470 | 5/27/2014 |
| 1253 | 162814155668470 | 5/27/2014 |
| 1254 | 162814155668470 | 5/27/2014 |
| 1255 | 162814150544630 | 5/23/2014 |
| 1256 | 162814150544630 | 5/23/2014 |
| 1257 | 162814150544630 | 5/23/2014 |
| 1258 | 162814150544630 | 5/23/2014 |
| 1259 | 162814150544630 | 5/23/2014 |
| 1260 | 162814149639290 | 5/23/2014 |
| 1261 | 162814149639290 | 5/23/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 1262 | 1628141496391290 | 5/23/2014 |
| 1263 | 1628141496391290 | 5/23/2014 |
| 1264 | 1628141477162260 | 5/22/2014 |
| 1265 | 1628141477162260 | 5/22/2014 |
| 1266 | 1628141477162260 | 5/22/2014 |
| 1267 | 1628141477162260 | 5/22/2014 |
| 1268 | 1628141496391430 | 5/22/2014 |
| 1269 | 1628141496391430 | 5/22/2014 |
| 1270 | 1628141496391430 | 5/22/2014 |
| 1271 | 1628141496391430 | 5/22/2014 |
| 1272 | 1628141496391430 | 5/22/2014 |
| 1273 | 1628141496391430 | 5/22/2014 |
| 1274 | 1628141477163900 | 5/21/2014 |
| 1275 | 1628141477163900 | 5/21/2014 |
| 1276 | 1628141477163900 | 5/21/2014 |
| 1277 | 1628141477164300 | 5/21/2014 |
| 1278 | 1628141477164300 | 5/21/2014 |
| 1279 | 1628141477164300 | 5/21/2014 |
| 1280 | 1628141477164300 | 5/21/2014 |
| 1281 | 1628141477164300 | 5/21/2014 |
| 1282 | 1628141477164400 | 5/21/2014 |
| 1283 | 1628141477164400 | 5/21/2014 |
| 1284 | 1628141477164400 | 5/21/2014 |
| 1285 | 1628141695319400 | 5/21/2014 |
| 1286 | 1628141695319400 | 5/21/2014 |
| 1287 | 1628141695319400 | 5/21/2014 |
| 1288 | 1628141695319400 | 5/21/2014 |
| 1289 | 1628141695319400 | 5/21/2014 |
| 1290 | 1628141477159700 | 5/20/2014 |
| 1291 | 1628141477159700 | 5/20/2014 |
| 1292 | 1628141477159700 | 5/20/2014 |
| 1293 | 1628141477160200 | 5/20/2014 |
| 1294 | 1628141477160200 | 5/20/2014 |
| 1295 | 1628141477160200 | 5/20/2014 |
| 1296 | 1628141477160200 | 5/20/2014 |
| 1297 | 1628141477160200 | 5/20/2014 |
| 1298 | 1628141477160700 | 5/20/2014 |
| 1299 | 1628141477160700 | 5/20/2014 |
| 1300 | 1628141477160700 | 5/20/2014 |
| 1301 | 1628141477160700 | 5/20/2014 |
| 1302 | 1628141477160700 | 5/20/2014 |
| 1303 | 1628141496391110 | 5/20/2014 |
| 1304 | 1628141496391110 | 5/20/2014 |
| 1305 | 1628141496391110 | 5/20/2014 |
| 1306 | 1628141496391110 | 5/20/2014 |
| 1307 | 1628141496391110 | 5/20/2014 |
| 1308 | 1628141496391110 | 5/20/2014 |
| 1309 | 1628141496391110 | 5/20/2014 |
| 1310 | 1628141496391110 | 5/20/2014 |
| 1311 | 1628141496391110 | 5/20/2014 |
| 1312 | 1628141496391470 | 5/20/2014 |
| 1313 | 1628141496391470 | 5/20/2014 |
| 1314 | 1628141496391470 | 5/20/2014 |
| 1315 | 1628141496391470 | 5/20/2014 |
| 1316 | 1628141496391470 | 5/20/2014 |
| 1317 | 1628141496391470 | 5/19/2014 |
| 1318 | 1628141642329490 | 5/19/2014 |
| 1319 | 1628141642329490 | 5/19/2014 |
| 1320 | 1628141642329490 | 5/19/2014 |
| 1321 | 1628141642329490 | 5/19/2014 |
| 1322 | 1628141642329490 | 5/19/2014 |
| 1323 | 1628141642329490 | 5/19/2014 |
| 1324 | 1628141642329490 | 5/19/2014 |
| 1325 | 1628141477159950 | 5/19/2014 |
| 1326 | 1628141477159950 | 5/19/2014 |
| 1327 | 1628141477159950 | 5/19/2014 |
| 1328 | 1628141433392350 | 5/19/2014 |
| 1329 | 1628141433392350 | 5/19/2014 |
| 1330 | 1628141433392350 | 5/19/2014 |
| 1331 | 1628141433392350 | 5/19/2014 |
| 1332 | 1628141433392380 | 5/19/2014 |
| 1333 | 1628141433392380 | 5/19/2014 |
| 1334 | 1628141433392380 | 5/19/2014 |
| 1335 | 1628141433647330 | 5/19/2014 |
| 1336 | 1628141433647330 | 5/19/2014 |
| 1337 | 1628141433647330 | 5/19/2014 |
| 1338 | 1628141433647330 | 5/19/2014 |
| 1339 | 1628141433647330 | 5/19/2014 |
| 1340 | 1628141433647330 | 5/19/2014 |
| 1341 | 1628141433647340 | 5/19/2014 |
| 1342 | 1628141433647340 | 5/19/2014 |
| 1343 | 1628141433647340 | 5/19/2014 |
| 1344 | 1628141433647340 | 5/19/2014 |
| 1345 | 1628141433647340 | 5/19/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 1346 | 162814143647340 | 5/19/2014 |
| 1347 | 162814143647370 | 5/19/2014 |
| 1348 | 162814143647370 | 5/19/2014 |
| 1349 | 162814143647370 | 5/19/2014 |
| 1350 | 162814143647370 | 5/19/2014 |
| 1351 | 162814143647370 | 5/19/2014 |
| 1352 | 162814147716160 | 5/19/2014 |
| 1353 | 162814147716160 | 5/19/2014 |
| 1354 | 162814147716160 | 5/19/2014 |
| 1355 | 162814147716160 | 5/19/2014 |
| 1356 | 162814147716160 | 5/19/2014 |
| 1357 | 162814147716160 | 5/19/2014 |
| 1358 | 162814143392330 | 5/16/2014 |
| 1359 | 162814143392330 | 5/16/2014 |
| 1360 | 162814143392330 | 5/16/2014 |
| 1361 | 162814147716010 | 5/15/2014 |
| 1362 | 162814147716010 | 5/15/2014 |
| 1363 | 162814147716010 | 5/15/2014 |
| 1364 | 162814147716010 | 5/15/2014 |
| 1365 | 162814140670900 | 5/15/2014 |
| 1366 | 162814140670900 | 5/15/2014 |
| 1367 | 162814140670900 | 5/15/2014 |
| 1368 | 162814140670900 | 5/15/2014 |
| 1369 | 162814140670910 | 5/15/2014 |
| 1370 | 162814140670910 | 5/15/2014 |
| 1371 | 162814140670910 | 5/15/2014 |
| 1372 | 162814140670910 | 5/15/2014 |
| 1373 | 162814140670910 | 5/15/2014 |
| 1374 | 162814140670930 | 5/15/2014 |
| 1375 | 162814140670930 | 5/15/2014 |
| 1376 | 162814140670930 | 5/15/2014 |
| 1377 | 162814140670930 | 5/15/2014 |
| 1378 | 162814140670930 | 5/15/2014 |
| 1379 | 162814140670930 | 5/15/2014 |
| 1380 | 162814140670950 | 5/15/2014 |
| 1381 | 162814140670950 | 5/15/2014 |
| 1382 | 162814140670950 | 5/15/2014 |
| 1383 | 162814140670950 | 5/15/2014 |
| 1384 | 162814140670950 | 5/15/2014 |
| 1385 | 162814143392300 | 5/15/2014 |
| 1386 | 162814143392300 | 5/15/2014 |
| 1387 | 162814143392300 | 5/15/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 1388 | 162814143392300 | 5/15/2014 |
| 1389 | 162814143392300 | 5/15/2014 |
| 1390 | 162814143392300 | 5/15/2014 |
| 1391 | 162814143392300 | 5/15/2014 |
| 1392 | 162814143392390 | 5/14/2014 |
| 1393 | 162814143392390 | 5/14/2014 |
| 1394 | 162814143392390 | 5/14/2014 |
| 1395 | 162814143392390 | 5/14/2014 |
| 1396 | 162814143392390 | 5/14/2014 |
| 1397 | 162814143392390 | 5/14/2014 |
| 1398 | 162814121408090 | 5/14/2014 |
| 1399 | 162814153652480 | 5/14/2014 |
| 1400 | 162814153652480 | 5/14/2014 |
| 1401 | 162814153652480 | 5/14/2014 |
| 1402 | 162814153652480 | 5/14/2014 |
| 1403 | 162814153652480 | 5/14/2014 |
| 1404 | 162814140395900 | 5/13/2014 |
| 1405 | 162814140395900 | 5/13/2014 |
| 1406 | 162814140395900 | 5/13/2014 |
| 1407 | 162814140395900 | 5/13/2014 |
| 1408 | 162814140395900 | 5/13/2014 |
| 1409 | 162814140395900 | 5/13/2014 |
| 1410 | 162814136608400 | 5/13/2014 |
| 1411 | 162814136608400 | 5/13/2014 |
| 1412 | 162814136608400 | 5/13/2014 |
| 1413 | 162814136608400 | 5/13/2014 |
| 1414 | 162814136608400 | 5/13/2014 |
| 1415 | 162814140395880 | 5/12/2014 |
| 1416 | 162814140395880 | 5/12/2014 |
| 1417 | 162814140395880 | 5/12/2014 |
| 1418 | 162814140395880 | 5/12/2014 |
| 1419 | 162814140395880 | 5/12/2014 |
| 1420 | 162814140395880 | 5/12/2014 |
| 1421 | 162814140395890 | 5/12/2014 |
| 1422 | 162814140395890 | 5/12/2014 |
| 1423 | 162814140395890 | 5/12/2014 |
| 1424 | 162814282887950 | 5/12/2014 |
| 1425 | 162814282887950 | 5/12/2014 |
| 1426 | 162814282887950 | 5/12/2014 |
| 1427 | 162814282887950 | 5/12/2014 |
| 1428 | 162814282887950 | 5/12/2014 |
| 1429 | 162814140396410 | 5/8/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 1430 | 162814140396410 | 5/8/2014 |
| 1431 | 162814140396410 | 5/8/2014 |
| 1432 | 162814140396410 | 5/8/2014 |
| 1433 | 162814140396410 | 5/8/2014 |
| 1434 | 162814140396410 | 5/8/2014 |
| 1435 | 162814213408080 | 5/8/2014 |
| 1436 | 162814133603510 | 5/8/2014 |
| 1437 | 162814133603510 | 5/8/2014 |
| 1438 | 162814133603510 | 5/8/2014 |
| 1439 | 162814135700130 | 5/8/2014 |
| 1440 | 162814135700130 | 5/8/2014 |
| 1441 | 162814135700130 | 5/8/2014 |
| 1442 | 162814135700130 | 5/7/2014 |
| 1443 | 162814135699690 | 5/7/2014 |
| 1444 | 162814135699690 | 5/7/2014 |
| 1445 | 162814135699690 | 5/7/2014 |
| 1446 | 162814135699690 | 5/7/2014 |
| 1447 | 162814135699690 | 5/7/2014 |
| 1448 | 162814135699690 | 5/7/2014 |
| 1449 | 162814135699720 | 5/7/2014 |
| 1450 | 162814135699720 | 5/7/2014 |
| 1451 | 162814135699720 | 5/7/2014 |
| 1452 | 162814135699720 | 5/7/2014 |
| 1453 | 162814132677270 | 5/7/2014 |
| 1454 | 162814132677270 | 5/7/2014 |
| 1455 | 162814132677270 | 5/7/2014 |
| 1456 | 162814132677270 | 5/7/2014 |
| 1457 | 162814132677270 | 5/7/2014 |
| 1458 | 162814134687780 | 5/7/2014 |
| 1459 | 162814134687780 | 5/7/2014 |
| 1460 | 162814134687780 | 5/7/2014 |
| 1461 | 162814134687780 | 5/7/2014 |
| 1462 | 162814134687780 | 5/7/2014 |
| 1463 | 162814134687790 | 5/7/2014 |
| 1464 | 162814134687790 | 5/7/2014 |
| 1465 | 162814134687790 | 5/7/2014 |
| 1466 | 162814134687790 | 5/7/2014 |
| 1467 | 162814134687790 | 5/7/2014 |
| 1468 | 162814134687790 | 5/7/2014 |
| 1469 | 162814134687790 | 5/7/2014 |
| 1470 | 162814134687860 | 5/7/2014 |
| 1471 | 162814134687860 | 5/7/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 1472 | 162814134687860 | 5/7/2014 |
| 1473 | 162814134687860 | 5/7/2014 |
| 1474 | 162814133603210 | 5/6/2014 |
| 1475 | 162814133603210 | 5/6/2014 |
| 1476 | 162814133603210 | 5/6/2014 |
| 1477 | 162814133603210 | 5/6/2014 |
| 1478 | 162814132676960 | 5/6/2014 |
| 1479 | 162814132676960 | 5/6/2014 |
| 1480 | 162814132676960 | 5/6/2014 |
| 1481 | 162814132676960 | 5/6/2014 |
| 1482 | 162814132676960 | 5/6/2014 |
| 1483 | 162814132676960 | 5/6/2014 |
| 1484 | 162814132676810 | 5/5/2014 |
| 1485 | 162814132676810 | 5/5/2014 |
| 1486 | 162814132676810 | 5/5/2014 |
| 1487 | 162814132676810 | 5/5/2014 |
| 1488 | 162814132676810 | 5/5/2014 |
| 1489 | 162814132676810 | 5/5/2014 |
| 1490 | 162814132676810 | 5/5/2014 |
| 1491 | 162814132676810 | 5/5/2014 |
| 1492 | 162814132676810 | 5/5/2014 |
| 1493 | 162814132676990 | 5/5/2014 |
| 1494 | 162814132676990 | 5/5/2014 |
| 1495 | 162814132676990 | 5/5/2014 |
| 1496 | 162814132676990 | 5/5/2014 |
| 1497 | 162814132677050 | 5/5/2014 |
| 1498 | 162814132677050 | 5/5/2014 |
| 1499 | 162814132677050 | 5/5/2014 |
| 1500 | 162814132676900 | 5/5/2014 |
| 1501 | 162814132676900 | 5/5/2014 |
| 1502 | 162814132676900 | 5/5/2014 |
| 1503 | 162814132676900 | 5/5/2014 |
| 1504 | 162814132676900 | 5/5/2014 |
| 1505 | 162814132676900 | 5/5/2014 |
| 1506 | 162814132677730 | 5/5/2014 |
| 1507 | 162814132677730 | 5/5/2014 |
| 1508 | 162814132677730 | 5/5/2014 |
| 1509 | 162814132677730 | 5/5/2014 |
| 1510 | 162814132677730 | 5/5/2014 |
| 1511 | 162814132677730 | 5/5/2014 |
| 1512 | 162814132677510 | 5/2/2014 |
| 1513 | 162814132677510 | 5/2/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1514 | 162814132677510 | 5/2/2014 |
| 1515 | 162814132677510 | 5/2/2014 |
| 1516 | 162914127057460 | 5/2/2014 |
| 1517 | 162914127057460 | 5/2/2014 |
| 1518 | 162914127057460 | 5/2/2014 |
| 1519 | 162814122068530 | 5/2/2014 |
| 1520 | 162814122068530 | 5/2/2014 |
| 1521 | 162814122068530 | 5/2/2014 |
| 1522 | 162814122068530 | 5/2/2014 |
| 1523 | 162814122068530 | 5/2/2014 |
| 1524 | 162814128732320 | 5/1/2014 |
| 1525 | 162814128732320 | 5/1/2014 |
| 1526 | 162814128732320 | 5/1/2014 |
| 1527 | 162814128732320 | 5/1/2014 |
| 1528 | 162814128732320 | 5/1/2014 |
| 1529 | 162814128732320 | 5/1/2014 |
| 1530 | 162814127655920 | 5/1/2014 |
| 1531 | 162814127655920 | 5/1/2014 |
| 1532 | 162814127655920 | 5/1/2014 |
| 1533 | 162814127655920 | 5/1/2014 |
| 1534 | 162814127655920 | 5/1/2014 |
| 1535 | 162814127655920 | 5/1/2014 |
| 1536 | 162814129814300 | 5/1/2014 |
| 1537 | 162814129814300 | 5/1/2014 |
| 1538 | 162814129814300 | 5/1/2014 |
| 1539 | 162814129814300 | 5/1/2014 |
| 1540 | 162814129814300 | 5/1/2014 |
| 1541 | 162814129814300 | 5/1/2014 |
| 1542 | 162814132676770 | 4/30/2014 |
| 1543 | 162814132676770 | 4/30/2014 |
| 1544 | 162814132676770 | 4/30/2014 |
| 1545 | 162814132676770 | 4/30/2014 |
| 1546 | 162814132676770 | 4/30/2014 |
| 1547 | 162814132676850 | 4/30/2014 |
| 1548 | 162814132676850 | 4/30/2014 |
| 1549 | 162814132676850 | 4/30/2014 |
| 1550 | 162814132676850 | 4/30/2014 |
| 1551 | 162814132676850 | 4/30/2014 |
| 1552 | 162814140488660 | 4/30/2014 |
| 1553 | 162814140488660 | 4/30/2014 |
| 1554 | 162814140488660 | 4/30/2014 |
| 1555 | 162814140488660 | 4/30/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1556 | 162814140488660 | 4/30/2014 |
| 1557 | 162914127057480 | 4/30/2014 |
| 1558 | 162914127057480 | 4/30/2014 |
| 1559 | 162914127057480 | 4/30/2014 |
| 1560 | 162914127057480 | 4/30/2014 |
| 1561 | 162914127057560 | 4/30/2014 |
| 1562 | 162914127057560 | 4/30/2014 |
| 1563 | 162914127057560 | 4/30/2014 |
| 1564 | 162814127655690 | 4/30/2014 |
| 1565 | 162814127655690 | 4/30/2014 |
| 1566 | 162814127655690 | 4/30/2014 |
| 1567 | 162814127655690 | 4/30/2014 |
| 1568 | 162814127655690 | 4/30/2014 |
| 1569 | 162814127652140 | 4/29/2014 |
| 1570 | 162814127652140 | 4/29/2014 |
| 1571 | 162814127652140 | 4/29/2014 |
| 1572 | 162814127652140 | 4/29/2014 |
| 1573 | 162814127652140 | 4/29/2014 |
| 1574 | 162814127652450 | 4/29/2014 |
| 1575 | 162814127652450 | 4/29/2014 |
| 1576 | 162814127652450 | 4/29/2014 |
| 1577 | 162814127652450 | 4/29/2014 |
| 1578 | 162814127652660 | 4/29/2014 |
| 1579 | 162814127652660 | 4/29/2014 |
| 1580 | 162814127652660 | 4/29/2014 |
| 1581 | 162814127652660 | 4/29/2014 |
| 1582 | 162814127652710 | 4/29/2014 |
| 1583 | 162814127652710 | 4/29/2014 |
| 1584 | 162814127652710 | 4/29/2014 |
| 1585 | 162814127652710 | 4/29/2014 |
| 1586 | 162814127652480 | 4/28/2014 |
| 1587 | 162814127652480 | 4/28/2014 |
| 1588 | 162814127652480 | 4/28/2014 |
| 1589 | 162814127652480 | 4/28/2014 |
| 1590 | 162814127652480 | 4/28/2014 |
| 1591 | 162814127652480 | 4/28/2014 |
| 1592 | 162814127652640 | 4/28/2014 |
| 1593 | 162814127652640 | 4/28/2014 |
| 1594 | 162814127652640 | 4/28/2014 |
| 1595 | 162814127652640 | 4/28/2014 |
| 1596 | 162814127652640 | 4/28/2014 |
| 1597 | 162814127652180 | 4/25/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1598 | 1628141277652180 | 4/25/2014 |
| 1599 | 1628141277652180 | 4/25/2014 |
| 1600 | 1628141277652180 | 4/25/2014 |
| 1601 | 1628141277652180 | 4/25/2014 |
| 1602 | 1628141277652180 | 4/25/2014 |
| 1603 | 1628141277652180 | 4/25/2014 |
| 1604 | 1628141277652650 | 4/24/2014 |
| 1605 | 1628141277652650 | 4/24/2014 |
| 1606 | 1628141277652650 | 4/24/2014 |
| 1607 | 1628141277652650 | 4/24/2014 |
| 1608 | 1628141277652650 | 4/24/2014 |
| 1609 | 1628141277652650 | 4/24/2014 |
| 1610 | 1628141277652650 | 4/24/2014 |
| 1611 | 1629141277057690 | 4/24/2014 |
| 1612 | 1629141277057690 | 4/24/2014 |
| 1613 | 1629141277057690 | 4/24/2014 |
| 1614 | 1629141277057690 | 4/24/2014 |
| 1615 | 1629141277057690 | 4/24/2014 |
| 1616 | 1628141411846870 | 4/24/2014 |
| 1617 | 1628141411846870 | 4/24/2014 |
| 1618 | 1628141411846870 | 4/24/2014 |
| 1619 | 1628141411846670 | 4/23/2014 |
| 1620 | 1628141411846670 | 4/23/2014 |
| 1621 | 1628141411846670 | 4/23/2014 |
| 1622 | 1628141411846670 | 4/23/2014 |
| 1623 | 1628141411846670 | 4/23/2014 |
| 1624 | 1628141411846740 | 4/22/2014 |
| 1625 | 1628141411846740 | 4/22/2014 |
| 1626 | 1628141411846740 | 4/22/2014 |
| 1627 | 1628141411846740 | 4/22/2014 |
| 1628 | 1628141411980070 | 4/22/2014 |
| 1629 | 1628141411980070 | 4/22/2014 |
| 1630 | 1628141411980070 | 4/22/2014 |
| 1631 | 1628141411980070 | 4/22/2014 |
| 1632 | 1628141411846610 | 4/22/2014 |
| 1633 | 1628141411846610 | 4/22/2014 |
| 1634 | 1628141411846610 | 4/22/2014 |
| 1635 | 1628141411846610 | 4/22/2014 |
| 1636 | 1628141411846610 | 4/22/2014 |
| 1637 | 1628141411846650 | 4/22/2014 |
| 1638 | 1628141411846650 | 4/22/2014 |
| 1639 | 1628141411846650 | 4/22/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1640 | 1628141418464650 | 4/22/2014 |
| 1641 | 1628141418464720 | 4/22/2014 |
| 1642 | 1628141418464720 | 4/22/2014 |
| 1643 | 1628141418464720 | 4/22/2014 |
| 1644 | 1628141418464720 | 4/22/2014 |
| 1645 | 1628141418464720 | 4/22/2014 |
| 1646 | 1628141418464720 | 4/22/2014 |
| 1647 | 1628141418464970 | 4/22/2014 |
| 1648 | 1628141418464970 | 4/22/2014 |
| 1649 | 1628141418464970 | 4/22/2014 |
| 1650 | 1628141418464970 | 4/22/2014 |
| 1651 | 1628141418464970 | 4/22/2014 |
| 1652 | 1628141418464970 | 4/22/2014 |
| 1653 | 1628141415123080 | 4/21/2014 |
| 1654 | 1628141415123080 | 4/21/2014 |
| 1655 | 1628141415123080 | 4/21/2014 |
| 1656 | 1628141415123080 | 4/21/2014 |
| 1657 | 1628141415691020 | 4/21/2014 |
| 1658 | 1628141415691020 | 4/21/2014 |
| 1659 | 1628141415691020 | 4/21/2014 |
| 1660 | 1628141415691020 | 4/21/2014 |
| 1661 | 1628141415691020 | 4/21/2014 |
| 1662 | 1628141418464900 | 4/18/2014 |
| 1663 | 1628141418464900 | 4/18/2014 |
| 1664 | 1628141418464900 | 4/18/2014 |
| 1665 | 1628141418464900 | 4/18/2014 |
| 1666 | 1628141418464900 | 4/18/2014 |
| 1667 | 1628142123408040 | 4/18/2014 |
| 1668 | 1628141420612720 | 4/18/2014 |
| 1669 | 1628141420612720 | 4/18/2014 |
| 1670 | 1628141420612720 | 4/18/2014 |
| 1671 | 1628141420612720 | 4/18/2014 |
| 1672 | 1628141418464910 | 4/17/2014 |
| 1673 | 1628141418464910 | 4/17/2014 |
| 1674 | 1628141418464910 | 4/17/2014 |
| 1675 | 1628141418464910 | 4/17/2014 |
| 1676 | 1628141418464910 | 4/17/2014 |
| 1677 | 1628141412571570 | 4/17/2014 |
| 1678 | 1628141412571570 | 4/17/2014 |
| 1679 | 1628141412571570 | 4/17/2014 |
| 1680 | 1628141412571570 | 4/17/2014 |
| 1681 | 1628141412571570 | 4/17/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1682 | 1628141112571610 | 4/17/2014 |
| 1683 | 1628141112571610 | 4/17/2014 |
| 1684 | 1628141112571610 | 4/17/2014 |
| 1685 | 1628141112571610 | 4/17/2014 |
| 1686 | 1628141113626770 | 4/17/2014 |
| 1687 | 1628141113626770 | 4/17/2014 |
| 1688 | 1628141113626770 | 4/17/2014 |
| 1689 | 1628141113626770 | 4/17/2014 |
| 1690 | 1628141113626770 | 4/17/2014 |
| 1691 | 1628141113626770 | 4/17/2014 |
| 1692 | 1628141113626850 | 4/17/2014 |
| 1693 | 1628141113626850 | 4/17/2014 |
| 1694 | 1628141113626850 | 4/17/2014 |
| 1695 | 1628141113626850 | 4/17/2014 |
| 1696 | 1628141113626850 | 4/17/2014 |
| 1697 | 1628141113626850 | 4/17/2014 |
| 1698 | 1628141113626850 | 4/17/2014 |
| 1699 | 1628141113626760 | 4/16/2014 |
| 1700 | 1628141113626760 | 4/16/2014 |
| 1701 | 1628141113626760 | 4/16/2014 |
| 1702 | 1628141113626760 | 4/16/2014 |
| 1703 | 1628141113626760 | 4/16/2014 |
| 1704 | 1628141113626760 | 4/16/2014 |
| 1705 | 1628142213407890 | 4/16/2014 |
| 1706 | 1628141420613060 | 4/16/2014 |
| 1707 | 1628141420613060 | 4/16/2014 |
| 1708 | 1628141420613060 | 4/16/2014 |
| 1709 | 1628141420613060 | 4/16/2014 |
| 1710 | 1628141420613060 | 4/16/2014 |
| 1711 | 1628141113626720 | 4/16/2014 |
| 1712 | 1628141113626720 | 4/16/2014 |
| 1713 | 1628141113626720 | 4/16/2014 |
| 1714 | 1628141113626720 | 4/16/2014 |
| 1715 | 1628141113626720 | 4/16/2014 |
| 1716 | 1628141112371510 | 4/16/2014 |
| 1717 | 1628141112371510 | 4/16/2014 |
| 1718 | 1628141112371510 | 4/16/2014 |
| 1719 | 1628141112371510 | 4/16/2014 |
| 1720 | 1628141112571630 | 4/16/2014 |
| 1721 | 1628141112571630 | 4/16/2014 |
| 1722 | 1628141112571630 | 4/16/2014 |
| 1723 | 1628141112571630 | 4/16/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 1724 | 1628141113626860 | 4/16/2014 |
| 1725 | 1628141113626860 | 4/16/2014 |
| 1726 | 1628141113626860 | 4/16/2014 |
| 1727 | 1628141113626860 | 4/16/2014 |
| 1728 | 1628141113626860 | 4/16/2014 |
| 1729 | 1628141115123100 | 4/16/2014 |
| 1730 | 1628141115123100 | 4/16/2014 |
| 1731 | 1628141115123100 | 4/16/2014 |
| 1732 | 1628141115123100 | 4/16/2014 |
| 1733 | 1628141115123100 | 4/16/2014 |
| 1734 | 1628141115123100 | 4/16/2014 |
| 1735 | 1628141136608590 | 4/16/2014 |
| 1736 | 1628141136608590 | 4/15/2014 |
| 1737 | 1628141112371280 | 4/15/2014 |
| 1738 | 1628141112371280 | 4/15/2014 |
| 1739 | 1628141112371280 | 4/15/2014 |
| 1740 | 1628141112371280 | 4/15/2014 |
| 1741 | 1628141112371280 | 4/15/2014 |
| 1742 | 1628141112571430 | 4/15/2014 |
| 1743 | 1628141112571430 | 4/15/2014 |
| 1744 | 1628141112571430 | 4/15/2014 |
| 1745 | 1628141112571430 | 4/15/2014 |
| 1746 | 1628141147607110 | 4/15/2014 |
| 1747 | 1628141147607110 | 4/15/2014 |
| 1748 | 1628141147607110 | 4/15/2014 |
| 1749 | 1628141147607110 | 4/15/2014 |
| 1750 | 1628141147607110 | 4/15/2014 |
| 1751 | 1628141112371240 | 4/15/2014 |
| 1752 | 1628141112371240 | 4/15/2014 |
| 1753 | 1628141112371240 | 4/15/2014 |
| 1754 | 1628141112571490 | 4/15/2014 |
| 1755 | 1628141112571490 | 4/15/2014 |
| 1756 | 1628141112571490 | 4/15/2014 |
| 1757 | 1628141112571490 | 4/15/2014 |
| 1758 | 1628141112571590 | 4/15/2014 |
| 1759 | 1628141112571590 | 4/15/2014 |
| 1760 | 1628141112571590 | 4/15/2014 |
| 1761 | 1628141112571590 | 4/15/2014 |
| 1762 | 1628141112571590 | 4/15/2014 |
| 1763 | 1628141113626740 | 4/15/2014 |
| 1764 | 1628141113626740 | 4/15/2014 |
| 1765 | 1628141113626740 | 4/15/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 1765 | 162814113626740 | 4/15/2014 |
| 1766 | 162814113626740 | 4/15/2014 |
| 1767 | 162814113626740 | 4/15/2014 |
| 1768 | 162814115123130 | 4/15/2014 |
| 1769 | 162814115123130 | 4/15/2014 |
| 1770 | 162814115123130 | 4/15/2014 |
| 1771 | 162814115123130 | 4/15/2014 |
| 1772 | 162814115123130 | 4/15/2014 |
| 1773 | 162814113626700 | 4/15/2014 |
| 1774 | 162814113626700 | 4/15/2014 |
| 1775 | 162814113626700 | 4/15/2014 |
| 1776 | 162814113626700 | 4/15/2014 |
| 1777 | 162814113626700 | 4/14/2014 |
| 1778 | 162814112371230 | 4/14/2014 |
| 1779 | 162814112371230 | 4/14/2014 |
| 1780 | 162814112371230 | 4/14/2014 |
| 1781 | 162814112371230 | 4/14/2014 |
| 1782 | 162814112371290 | 4/14/2014 |
| 1783 | 162814112371290 | 4/14/2014 |
| 1784 | 162814112371290 | 4/14/2014 |
| 1785 | 162814112371290 | 4/14/2014 |
| 1786 | 162814112371290 | 4/14/2014 |
| 1787 | 162814112371290 | 4/14/2014 |
| 1788 | 162814112371470 | 4/14/2014 |
| 1789 | 162814112371470 | 4/14/2014 |
| 1790 | 162814112371470 | 4/14/2014 |
| 1791 | 162814112371450 | 4/12/2014 |
| 1792 | 162814112371450 | 4/12/2014 |
| 1793 | 162814112371450 | 4/12/2014 |
| 1794 | 162814112371450 | 4/12/2014 |
| 1795 | 162814112371300 | 4/11/2014 |
| 1796 | 162814112371300 | 4/11/2014 |
| 1797 | 162814112371300 | 4/11/2014 |
| 1798 | 162814112371300 | 4/11/2014 |
| 1799 | 162814105597540 | 4/10/2014 |
| 1800 | 162814105597540 | 4/10/2014 |
| 1801 | 162814105597540 | 4/10/2014 |
| 1802 | 162814105597540 | 4/10/2014 |
| 1803 | 162814105597540 | 4/10/2014 |
| 1804 | 162814105597660 | 4/10/2014 |
| 1805 | 162814105597660 | 4/10/2014 |
| 1806 | 162814105597660 | 4/10/2014 |
| 1807 | 162814105597660 | 4/10/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 1808 | 162814105597660 | 4/10/2014 |
| 1809 | 162814105597710 | 4/10/2014 |
| 1810 | 162814105597710 | 4/10/2014 |
| 1811 | 162814105597710 | 4/10/2014 |
| 1812 | 162814108419380 | 4/10/2014 |
| 1813 | 162814108419380 | 4/10/2014 |
| 1814 | 162814108419380 | 4/10/2014 |
| 1815 | 162814108419380 | 4/10/2014 |
| 1816 | 162814108419380 | 4/10/2014 |
| 1817 | 162814106692120 | 4/9/2014 |
| 1818 | 162814106692120 | 4/9/2014 |
| 1819 | 162814106692120 | 4/9/2014 |
| 1820 | 162814106692120 | 4/9/2014 |
| 1821 | 162814112571690 | 4/9/2014 |
| 1822 | 162814112571690 | 4/9/2014 |
| 1823 | 162814112571690 | 4/9/2014 |
| 1824 | 162814112571690 | 4/9/2014 |
| 1825 | 162814112571690 | 4/9/2014 |
| 1826 | 162814112571690 | 4/9/2014 |
| 1827 | 162814213408020 | 4/9/2014 |
| 1828 | 162814105597750 | 4/9/2014 |
| 1829 | 162814105597750 | 4/9/2014 |
| 1830 | 162814105597750 | 4/9/2014 |
| 1831 | 162814105597750 | 4/9/2014 |
| 1832 | 162814105597750 | 4/9/2014 |
| 1833 | 162814105597750 | 4/9/2014 |
| 1834 | 162814108419350 | 4/9/2014 |
| 1835 | 162814108419350 | 4/9/2014 |
| 1836 | 162814108419350 | 4/9/2014 |
| 1837 | 162814108419350 | 4/9/2014 |
| 1838 | 162814108419350 | 4/9/2014 |
| 1839 | 162814105378880 | 4/8/2014 |
| 1840 | 162814105378880 | 4/8/2014 |
| 1841 | 162814105378880 | 4/8/2014 |
| 1842 | 162814105378880 | 4/8/2014 |
| 1843 | 162814105378880 | 4/8/2014 |
| 1844 | 162814213408010 | 4/8/2014 |
| 1845 | 162814105597250 | 4/8/2014 |
| 1846 | 162814105597250 | 4/8/2014 |
| 1847 | 162814105597250 | 4/8/2014 |
| 1848 | 162814105597250 | 4/8/2014 |
| 1849 | 162814105597250 | 4/8/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 1850 | 162814105597400 | 4/8/2014 |
| 1851 | 162814105597400 | 4/8/2014 |
| 1852 | 162814105597400 | 4/8/2014 |
| 1853 | 162814105597400 | 4/8/2014 |
| 1854 | 162814105597400 | 4/8/2014 |
| 1855 | 162814105597510 | 4/8/2014 |
| 1856 | 162814105597510 | 4/8/2014 |
| 1857 | 162814105597510 | 4/8/2014 |
| 1858 | 162814105597510 | 4/8/2014 |
| 1859 | 162814105597510 | 4/8/2014 |
| 1860 | 162814105378840 | 4/7/2014 |
| 1861 | 162814105378840 | 4/7/2014 |
| 1862 | 162814105378840 | 4/7/2014 |
| 1863 | 162814105378840 | 4/7/2014 |
| 1864 | 162814105378840 | 4/7/2014 |
| 1865 | 162814120465800 | 4/7/2014 |
| 1866 | 162814120465800 | 4/7/2014 |
| 1867 | 162814120465800 | 4/7/2014 |
| 1868 | 162814120465800 | 4/7/2014 |
| 1869 | 162814120465800 | 4/7/2014 |
| 1870 | 162814120465800 | 4/7/2014 |
| 1871 | 162814105378830 | 4/4/2014 |
| 1872 | 162814105378830 | 4/4/2014 |
| 1873 | 162814105378830 | 4/4/2014 |
| 1874 | 162814105378830 | 4/4/2014 |
| 1875 | 162814100450460 | 4/3/2014 |
| 1876 | 162814100450460 | 4/3/2014 |
| 1877 | 162814100450460 | 4/3/2014 |
| 1878 | 162814100450460 | 4/3/2014 |
| 1879 | 162814100450460 | 4/3/2014 |
| 1880 | 162814100450460 | 4/3/2014 |
| 1881 | 162814213408000 | 4/3/2014 |
| 1882 | 162814120465700 | 4/3/2014 |
| 1883 | 162814120465700 | 4/3/2014 |
| 1884 | 162814120465700 | 4/3/2014 |
| 1885 | 162814120465700 | 4/3/2014 |
| 1886 | 162814120465700 | 4/3/2014 |
| 1887 | 162814100450200 | 4/3/2014 |
| 1888 | 162814100450200 | 4/3/2014 |
| 1889 | 162814100450200 | 4/3/2014 |
| 1890 | 162814098634270 | 4/3/2014 |
| 1891 | 162814097570220 | 4/3/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 1892 | 162814098634270 | 4/3/2014 |
| 1893 | 162814098634270 | 4/3/2014 |
| 1894 | 162814098634310 | 4/3/2014 |
| 1895 | 162814098634310 | 4/3/2014 |
| 1896 | 162814098634310 | 4/3/2014 |
| 1897 | 162814098634310 | 4/3/2014 |
| 1898 | 162814100700140 | 4/3/2014 |
| 1899 | 162814100700140 | 4/3/2014 |
| 1900 | 162814100700140 | 4/3/2014 |
| 1901 | 162814100700140 | 4/3/2014 |
| 1902 | 162814100700140 | 4/3/2014 |
| 1903 | 162814100450180 | 4/2/2014 |
| 1904 | 162814100450180 | 4/2/2014 |
| 1905 | 162814100450180 | 4/2/2014 |
| 1906 | 162814100450180 | 4/2/2014 |
| 1907 | 162814100450260 | 4/2/2014 |
| 1908 | 162814100450260 | 4/2/2014 |
| 1909 | 162814100450260 | 4/2/2014 |
| 1910 | 162814100450260 | 4/2/2014 |
| 1911 | 162814097570270 | 4/2/2014 |
| 1912 | 162814097570270 | 4/2/2014 |
| 1913 | 162814097570270 | 4/2/2014 |
| 1914 | 162814097570270 | 4/2/2014 |
| 1915 | 162814097570370 | 4/2/2014 |
| 1916 | 162814097570370 | 4/2/2014 |
| 1917 | 162814097570370 | 4/2/2014 |
| 1918 | 162814097570370 | 4/2/2014 |
| 1919 | 162814097570370 | 4/2/2014 |
| 1920 | 162814097570370 | 4/2/2014 |
| 1921 | 162814097570400 | 4/2/2014 |
| 1922 | 162814097570400 | 4/2/2014 |
| 1923 | 162814097570400 | 4/2/2014 |
| 1924 | 162814094673220 | 4/1/2014 |
| 1925 | 162814094673220 | 4/1/2014 |
| 1926 | 162814094673220 | 4/1/2014 |
| 1927 | 162814094673130 | 4/1/2014 |
| 1928 | 162814094673130 | 4/1/2014 |
| 1929 | 162814094673130 | 4/1/2014 |
| 1930 | 162814097570220 | 4/1/2014 |
| 1931 | 162814097570220 | 4/1/2014 |
| 1932 | 162814097570220 | 4/1/2014 |
| 1933 | 162814097570220 | 4/1/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 1934 | 1628140917570220 | 4/1/2014 |
| 1935 | 1628140917570220 | 4/1/2014 |
| 1936 | 1628140917570250 | 4/1/2014 |
| 1937 | 1628140917570250 | 4/1/2014 |
| 1938 | 1628140917570250 | 4/1/2014 |
| 1939 | 1628140917570250 | 4/1/2014 |
| 1940 | 1628140917570250 | 4/1/2014 |
| 1941 | 1628140917570290 | 3/31/2014 |
| 1942 | 1628140917570290 | 3/31/2014 |
| 1943 | 1628140917570290 | 3/31/2014 |
| 1944 | 1628140917570290 | 3/31/2014 |
| 1945 | 1628140917570290 | 3/31/2014 |
| 1946 | 1628140917570290 | 3/31/2014 |
| 1947 | 1628140917570380 | 3/31/2014 |
| 1948 | 1628140917570380 | 3/31/2014 |
| 1949 | 1628140917570380 | 3/31/2014 |
| 1950 | 1628140917570380 | 3/31/2014 |
| 1951 | 1628140937712950 | 3/31/2014 |
| 1952 | 1628140937712950 | 3/28/2014 |
| 1953 | 1628140937712950 | 3/28/2014 |
| 1954 | 1628140937712950 | 3/28/2014 |
| 1955 | 1628140937712950 | 3/28/2014 |
| 1956 | 1628140937712950 | 3/28/2014 |
| 1957 | 1628140937712950 | 3/28/2014 |
| 1958 | 1628140916569580 | 3/27/2014 |
| 1959 | 1628140916569580 | 3/27/2014 |
| 1960 | 1628140916569580 | 3/27/2014 |
| 1961 | 1628140916569580 | 3/27/2014 |
| 1962 | 1628140916571100 | 3/26/2014 |
| 1963 | 1628140916571100 | 3/26/2014 |
| 1964 | 1628140916571100 | 3/26/2014 |
| 1965 | 1628140916571100 | 3/26/2014 |
| 1966 | 1628140916571100 | 3/25/2014 |
| 1967 | 1628140916571060 | 3/25/2014 |
| 1968 | 1628140916571060 | 3/25/2014 |
| 1969 | 1628140916571060 | 3/25/2014 |
| 1970 | 1628140916571060 | 3/25/2014 |
| 1971 | 1628141115099990 | 3/25/2014 |
| 1972 | 1628141115099990 | 3/25/2014 |
| 1973 | 1628141115099990 | 3/25/2014 |
| 1974 | 1628141115099990 | 3/25/2014 |
| 1975 | 1628141115099990 | 3/25/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 1976 | 1628142134079970 | 3/25/2014 |
| 1977 | 1628142204637500 | 3/25/2014 |
| 1978 | 1628140916570200 | 3/24/2014 |
| 1979 | 1628140916570200 | 3/24/2014 |
| 1980 | 1628140916570200 | 3/24/2014 |
| 1981 | 1628140916570200 | 3/24/2014 |
| 1982 | 1628140916570200 | 3/24/2014 |
| 1983 | 1628142134079600 | 3/24/2014 |
| 1984 | 1628140874362400 | 3/21/2014 |
| 1985 | 1628140874362400 | 3/21/2014 |
| 1986 | 1628140874362400 | 3/21/2014 |
| 1987 | 1628140874362400 | 3/21/2014 |
| 1988 | 1628140874362400 | 3/21/2014 |
| 1989 | 1628140874366500 | 3/21/2014 |
| 1990 | 1628140874366500 | 3/21/2014 |
| 1991 | 1628140874366500 | 3/21/2014 |
| 1992 | 1628140874366500 | 3/21/2014 |
| 1993 | 1628140853927900 | 3/20/2014 |
| 1994 | 1628140853927900 | 3/20/2014 |
| 1995 | 1628140853927900 | 3/20/2014 |
| 1996 | 1628140853927900 | 3/20/2014 |
| 1997 | 1628140836930500 | 3/20/2014 |
| 1998 | 1628140836930500 | 3/20/2014 |
| 1999 | 1628140836930500 | 3/20/2014 |
| 2000 | 1628140836930500 | 3/20/2014 |
| 2001 | 1628140836930500 | 3/20/2014 |
| 2002 | 1628140853927800 | 3/20/2014 |
| 2003 | 1628140853927800 | 3/20/2014 |
| 2004 | 1628140853927800 | 3/20/2014 |
| 2005 | 1628140853927800 | 3/20/2014 |
| 2006 | 1628140853927800 | 3/20/2014 |
| 2007 | 1628140853927700 | 3/19/2014 |
| 2008 | 1628140853927700 | 3/19/2014 |
| 2009 | 1628140853927700 | 3/19/2014 |
| 2010 | 1628140853927700 | 3/19/2014 |
| 2011 | 1628140853928300 | 3/19/2014 |
| 2012 | 1628140853928300 | 3/19/2014 |
| 2013 | 1628140853928300 | 3/19/2014 |
| 2014 | 1628140853928300 | 3/19/2014 |
| 2015 | 1628140836930900 | 3/19/2014 |
| 2016 | 1628140836930900 | 3/19/2014 |
| 2017 | 1628140836930900 | 3/19/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2018 | 162814083693090 | 3/19/2014 |
| 2019 | 162814083693090 | 3/19/2014 |
| 2020 | 162814083693090 | 3/19/2014 |
| 2021 | 162814083693090 | 3/19/2014 |
| 2022 | 162814122600140 | 3/19/2014 |
| 2023 | 162814087436170 | 3/19/2014 |
| 2024 | 162814087436170 | 3/19/2014 |
| 2025 | 162814087436170 | 3/19/2014 |
| 2026 | 162814087436170 | 3/19/2014 |
| 2027 | 162814087436490 | 3/19/2014 |
| 2028 | 162814087436490 | 3/19/2014 |
| 2029 | 162814087436490 | 3/19/2014 |
| 2030 | 162814181629690 | 3/18/2014 |
| 2031 | 162814181629690 | 3/18/2014 |
| 2032 | 162814181629690 | 3/18/2014 |
| 2033 | 162814181629690 | 3/18/2014 |
| 2034 | 162814206381330 | 3/18/2014 |
| 2035 | 162814206381330 | 3/18/2014 |
| 2036 | 162814206381330 | 3/18/2014 |
| 2037 | 162814206381330 | 3/18/2014 |
| 2038 | 162814211629780 | 3/18/2014 |
| 2039 | 162814211629780 | 3/18/2014 |
| 2040 | 162814211629780 | 3/18/2014 |
| 2041 | 162814211629780 | 3/18/2014 |
| 2042 | 162814083692280 | 3/18/2014 |
| 2043 | 162814083692280 | 3/18/2014 |
| 2044 | 162814083692280 | 3/18/2014 |
| 2045 | 162814083692280 | 3/18/2014 |
| 2046 | 162814083692340 | 3/18/2014 |
| 2047 | 162814083692340 | 3/18/2014 |
| 2048 | 162814083692340 | 3/18/2014 |
| 2049 | 162814083692340 | 3/18/2014 |
| 2050 | 162814083692360 | 3/18/2014 |
| 2051 | 162814083692360 | 3/18/2014 |
| 2052 | 162814083692360 | 3/18/2014 |
| 2053 | 162814083692360 | 3/18/2014 |
| 2054 | 162814087632430 | 3/18/2014 |
| 2055 | 162814087632430 | 3/18/2014 |
| 2056 | 162814087632430 | 3/18/2014 |
| 2057 | 162814087632430 | 3/18/2014 |
| 2058 | 162814087632430 | 3/18/2014 |
| 2059 | 162814080668900 | 3/17/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2060 | 162814080668900 | 3/17/2014 |
| 2061 | 162814080668900 | 3/17/2014 |
| 2062 | 162814080668900 | 3/17/2014 |
| 2063 | 162814080668900 | 3/17/2014 |
| 2064 | 162814083692960 | 3/17/2014 |
| 2065 | 162814083692960 | 3/17/2014 |
| 2066 | 162814083692960 | 3/17/2014 |
| 2067 | 162814083692960 | 3/17/2014 |
| 2068 | 162814083692960 | 3/17/2014 |
| 2069 | 162814083692960 | 3/17/2014 |
| 2070 | 162814080668980 | 3/17/2014 |
| 2071 | 162814080668980 | 3/17/2014 |
| 2072 | 162814080668980 | 3/17/2014 |
| 2073 | 162814080668980 | 3/17/2014 |
| 2074 | 162814083392750 | 3/13/2014 |
| 2075 | 162814083392750 | 3/13/2014 |
| 2076 | 162814083392750 | 3/13/2014 |
| 2077 | 162814083392750 | 3/13/2014 |
| 2078 | 162814078660380 | 3/13/2014 |
| 2079 | 162814078660380 | 3/13/2014 |
| 2080 | 162814078660380 | 3/13/2014 |
| 2081 | 162814078660380 | 3/13/2014 |
| 2082 | 162814079748880 | 3/13/2014 |
| 2083 | 162814079748880 | 3/13/2014 |
| 2084 | 162814079748880 | 3/13/2014 |
| 2085 | 162814079748880 | 3/13/2014 |
| 2086 | 162814077759460 | 3/13/2014 |
| 2087 | 162814077759460 | 3/13/2014 |
| 2088 | 162814077759460 | 3/13/2014 |
| 2089 | 162814077759570 | 3/12/2014 |
| 2090 | 162814077759570 | 3/12/2014 |
| 2091 | 162814077759570 | 3/12/2014 |
| 2092 | 162814077759570 | 3/12/2014 |
| 2093 | 162814077759570 | 3/12/2014 |
| 2094 | 162814115099010 | 3/12/2014 |
| 2095 | 162814115099010 | 3/12/2014 |
| 2096 | 162814115099010 | 3/12/2014 |
| 2097 | 162814115099010 | 3/12/2014 |
| 2098 | 162814115099010 | 3/12/2014 |
| 2099 | 162814115099010 | 3/12/2014 |
| 2100 | 162814115099010 | 3/12/2014 |
| 2101 | 162814076742580 | 3/12/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2102 | 162814076742580 | 3/12/2014 |
| 2103 | 162814076742580 | 3/12/2014 |
| 2104 | 162814076742580 | 3/12/2014 |
| 2105 | 162814078660390 | 3/12/2014 |
| 2106 | 162814078660390 | 3/12/2014 |
| 2107 | 162814078660390 | 3/12/2014 |
| 2108 | 162814077759680 | 3/12/2014 |
| 2109 | 162814077759680 | 3/12/2014 |
| 2110 | 162814077759680 | 3/12/2014 |
| 2111 | 162814077759680 | 3/12/2014 |
| 2112 | 162814077759680 | 3/12/2014 |
| 2113 | 162814077759680 | 3/11/2014 |
| 2114 | 162814118374630 | 3/11/2014 |
| 2115 | 162814118374630 | 3/11/2014 |
| 2116 | 162814118374630 | 3/11/2014 |
| 2117 | 162814118374630 | 3/11/2014 |
| 2118 | 162814076523860 | 3/11/2014 |
| 2119 | 162814076742540 | 3/11/2014 |
| 2120 | 162814076742540 | 3/11/2014 |
| 2121 | 162814076742540 | 3/11/2014 |
| 2122 | 162814076742540 | 3/11/2014 |
| 2123 | 162814076742540 | 3/11/2014 |
| 2124 | 162814092437250 | 3/11/2014 |
| 2125 | 162814092437250 | 3/11/2014 |
| 2126 | 162814092437250 | 3/11/2014 |
| 2127 | 162814092437250 | 3/11/2014 |
| 2128 | 162814092437250 | 3/11/2014 |
| 2129 | 162814092437250 | 3/11/2014 |
| 2130 | 162814092437250 | 3/11/2014 |
| 2131 | 162814077476180 | 3/10/2014 |
| 2132 | 162814077476180 | 3/10/2014 |
| 2133 | 162814077476180 | 3/10/2014 |
| 2134 | 162814077476180 | 3/10/2014 |
| 2135 | 162814077476180 | 3/10/2014 |
| 2136 | 162814077476180 | 3/10/2014 |
| 2137 | 162814076523760 | 3/10/2014 |
| 2138 | 162814076523760 | 3/10/2014 |
| 2139 | 162814076523760 | 3/10/2014 |
| 2140 | 162814076523760 | 3/10/2014 |
| 2141 | 162814076523760 | 3/10/2014 |
| 2142 | 162814072767170 | 3/7/2014 |
| 2143 | 162814072767170 | 3/7/2014 |
| 2144 | 162814072767170 | 3/7/2014 |
| 2145 | 162814072767170 | 3/7/2014 |
| 2146 | 162814072767170 | 3/7/2014 |
| 2147 | 162814072767410 | 3/7/2014 |
| 2148 | 162814072767410 | 3/7/2014 |
| 2149 | 162814072767410 | 3/7/2014 |
| 2150 | 162814072767410 | 3/7/2014 |
| 2151 | 162814076742890 | 3/7/2014 |
| 2152 | 162814076742890 | 3/7/2014 |
| 2153 | 162814076742890 | 3/7/2014 |
| 2154 | 162814076742890 | 3/7/2014 |
| 2155 | 162814076740920 | 3/6/2014 |
| 2156 | 162814076740920 | 3/6/2014 |
| 2157 | 162814076740920 | 3/6/2014 |
| 2158 | 162814076740920 | 3/6/2014 |
| 2159 | 162814079748890 | 3/6/2014 |
| 2160 | 162814079748890 | 3/6/2014 |
| 2161 | 162814079748890 | 3/6/2014 |
| 2162 | 162814079748890 | 3/6/2014 |
| 2163 | 162814079748890 | 3/6/2014 |
| 2164 | 162814070580400 | 3/6/2014 |
| 2165 | 162814070580400 | 3/6/2014 |
| 2166 | 162814070580400 | 3/6/2014 |
| 2167 | 162814070580400 | 3/6/2014 |
| 2168 | 162814070580400 | 3/6/2014 |
| 2169 | 162814070580730 | 3/6/2014 |
| 2170 | 162814070580730 | 3/6/2014 |
| 2171 | 162814070580730 | 3/6/2014 |
| 2172 | 162814070580730 | 3/6/2014 |
| 2173 | 162814070580730 | 3/6/2014 |
| 2174 | 162814077759520 | 3/5/2014 |
| 2175 | 162814077759520 | 3/5/2014 |
| 2176 | 162814077759520 | 3/5/2014 |
| 2177 | 162814077759520 | 3/5/2014 |
| 2178 | 162814077759520 | 3/5/2014 |
| 2179 | 162814077759610 | 3/5/2014 |
| 2180 | 162814077759610 | 3/5/2014 |
| 2181 | 162814077759610 | 3/5/2014 |
| 2182 | 162815198375010 | 3/5/2014 |
| 2183 | 162814070579880 | 3/5/2014 |
| 2184 | 162814070579880 | 3/5/2014 |
| 2185 | 162814070579880 | 3/5/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2185 | 1628140705798800 | 3/5/2014 |
| 2186 | 1628140727766940 | 3/5/2014 |
| 2187 | 1628140727766940 | 3/5/2014 |
| 2188 | 1628140727766940 | 3/5/2014 |
| 2189 | 1628140727766940 | 3/5/2014 |
| 2190 | 1628140727766940 | 3/5/2014 |
| 2191 | 1628140727766940 | 3/5/2014 |
| 2192 | 1628140727766940 | 3/5/2014 |
| 2193 | 1628140727766970 | 3/5/2014 |
| 2194 | 1628140727766970 | 3/5/2014 |
| 2195 | 1628140727766970 | 3/5/2014 |
| 2196 | 1628140727766970 | 3/5/2014 |
| 2197 | 1628140727766970 | 3/5/2014 |
| 2198 | 1628140765237300 | 3/5/2014 |
| 2199 | 1628140765237300 | 3/5/2014 |
| 2200 | 1628140765237300 | 3/5/2014 |
| 2201 | 1628140765237300 | 3/5/2014 |
| 2202 | 1628140765237300 | 3/5/2014 |
| 2203 | 1628140705800200 | 3/4/2014 |
| 2204 | 1628140705800200 | 3/4/2014 |
| 2205 | 1628140705800200 | 3/4/2014 |
| 2206 | 1628140705800200 | 3/4/2014 |
| 2207 | 1628140705800200 | 3/4/2014 |
| 2208 | 1628140705800200 | 3/4/2014 |
| 2209 | 1628140705800200 | 3/4/2014 |
| 2210 | 1628140705807900 | 3/4/2014 |
| 2211 | 1628140705807900 | 3/4/2014 |
| 2212 | 1628140705807900 | 3/4/2014 |
| 2213 | 1628140705807900 | 3/4/2014 |
| 2214 | 1628140716024900 | 3/4/2014 |
| 2215 | 1628140716024900 | 3/4/2014 |
| 2216 | 1628140716024900 | 3/4/2014 |
| 2217 | 1628140716024900 | 3/4/2014 |
| 2218 | 1628140716024900 | 3/4/2014 |
| 2219 | 1628140716024900 | 3/4/2014 |
| 2220 | 1628140765238500 | 3/4/2014 |
| 2221 | 1628140765238500 | 3/4/2014 |
| 2222 | 1628140765238500 | 3/4/2014 |
| 2223 | 1628140765238500 | 3/4/2014 |
| 2224 | 1628140765238500 | 3/4/2014 |
| 2225 | 1628140777594800 | 3/4/2014 |
| 2226 | 1628140777594800 | 3/4/2014 |
| 2227 | 1628140777594800 | 3/4/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2228 | 1628140777594800 | 3/4/2014 |
| 2229 | 1628140777594800 | 3/4/2014 |
| 2230 | 1628140777594900 | 3/4/2014 |
| 2231 | 1628140777594900 | 3/4/2014 |
| 2232 | 1628140777594900 | 3/4/2014 |
| 2233 | 1628140777594900 | 3/4/2014 |
| 2234 | 1628140777594900 | 3/4/2014 |
| 2235 | 1628140777594900 | 3/4/2014 |
| 2236 | 1628140777595500 | 3/4/2014 |
| 2237 | 1628140777595500 | 3/4/2014 |
| 2238 | 1628140777595500 | 3/4/2014 |
| 2239 | 1628140777595500 | 3/4/2014 |
| 2240 | 1628140698000040 | 3/4/2014 |
| 2241 | 1628140698000040 | 3/4/2014 |
| 2242 | 1628140698000040 | 3/4/2014 |
| 2243 | 1628140698000040 | 3/4/2014 |
| 2244 | 1628140698000040 | 3/4/2014 |
| 2245 | 1628140705802900 | 3/4/2014 |
| 2246 | 1628140705802900 | 3/4/2014 |
| 2247 | 1628140705802900 | 3/4/2014 |
| 2248 | 1628140705802900 | 3/4/2014 |
| 2249 | 1628140705802900 | 3/4/2014 |
| 2250 | 1628140924371800 | 3/4/2014 |
| 2251 | 1628140924371800 | 3/4/2014 |
| 2252 | 1628140924371800 | 3/4/2014 |
| 2253 | 1628140924371800 | 3/4/2014 |
| 2254 | 1628140924371800 | 3/4/2014 |
| 2255 | 1628140698000100 | 3/4/2014 |
| 2256 | 1628140698000100 | 3/4/2014 |
| 2257 | 1628140698000100 | 3/4/2014 |
| 2258 | 1628140698000100 | 3/4/2014 |
| 2259 | 1628140698000100 | 3/4/2014 |
| 2260 | 1628140698000280 | 3/4/2014 |
| 2261 | 1628140698000280 | 3/4/2014 |
| 2262 | 1628140698000280 | 3/4/2014 |
| 2263 | 1628140698000280 | 3/4/2014 |
| 2264 | 1628140705805200 | 3/3/2014 |
| 2265 | 1628140705805200 | 3/3/2014 |
| 2266 | 1628140705805200 | 3/3/2014 |
| 2267 | 1628140705805200 | 3/3/2014 |
| 2268 | 1628140705805200 | 3/3/2014 |
| 2269 | 1628140716024600 | 3/3/2014 |

Left table:

| | Claim Num | Claim DOS From |
|---|---|---|
| 2270 | 16281407160246 0 | 3/3/2014 |
| 2271 | 16281407160246 0 | 3/3/2014 |
| 2272 | 16281407160246 0 | 3/3/2014 |
| 2273 | 16281407160246 0 | 3/3/2014 |
| 2274 | 16281407058004 0 | 3/3/2014 |
| 2275 | 16281407058004 0 | 3/3/2014 |
| 2276 | 16281407058004 0 | 3/3/2014 |
| 2277 | 16281407058004 0 | 3/3/2014 |
| 2278 | 16281407058009 0 | 3/3/2014 |
| 2279 | 16281407058009 0 | 3/3/2014 |
| 2280 | 16281407058009 0 | 3/3/2014 |
| 2281 | 16281407058009 0 | 3/3/2014 |
| 2282 | 16281407058009 0 | 3/3/2014 |
| 2283 | 16281407160243 0 | 2/28/2014 |
| 2284 | 16281407160243 0 | 2/28/2014 |
| 2285 | 16281407160243 0 | 2/28/2014 |
| 2286 | 16281407160243 0 | 2/28/2014 |
| 2287 | 16281407160243 0 | 2/28/2014 |
| 2288 | 16281407160243 0 | 2/28/2014 |
| 2289 | 16281420964181 0 | 2/28/2014 |
| 2290 | 16281407058004 0 | 2/28/2014 |
| 2291 | 16281407058004 0 | 2/28/2014 |
| 2292 | 16281407058004 0 | 2/28/2014 |
| 2293 | 16281407058004 0 | 2/28/2014 |
| 2294 | 16281407058004 0 | 2/28/2014 |
| 2295 | 16281406558366 0 | 2/28/2014 |
| 2296 | 16281406558366 0 | 2/28/2014 |
| 2297 | 16281406558366 0 | 2/28/2014 |
| 2298 | 16281406558366 0 | 2/28/2014 |
| 2299 | 16281406558366 0 | 2/28/2014 |
| 2300 | 16281406558382 0 | 2/28/2014 |
| 2301 | 16281406558382 0 | 2/28/2014 |
| 2302 | 16281406558382 0 | 2/28/2014 |
| 2303 | 16281406558382 0 | 2/28/2014 |
| 2304 | 16281406558382 0 | 2/28/2014 |
| 2305 | 16281406363060 0 | 2/27/2014 |
| 2306 | 16281406363060 0 | 2/27/2014 |
| 2307 | 16281406363060 0 | 2/27/2014 |
| 2308 | 16281406363060 0 | 2/27/2014 |
| 2309 | 16281407058004 10 | 2/27/2014 |
| 2310 | 16281407058004 10 | 2/27/2014 |
| 2311 | 16281407058004 10 | 2/27/2014 |

Right table:

| | Claim Num | Claim DOS From |
|---|---|---|
| 2312 | 16281407058004 10 | 2/27/2014 |
| 2313 | 16281407058004 10 | 2/27/2014 |
| 2314 | 16281421340792 0 | 2/27/2014 |
| 2315 | 16281421340795 0 | 2/27/2014 |
| 2316 | 16281406558351 0 | 2/27/2014 |
| 2317 | 16281406558351 0 | 2/27/2014 |
| 2318 | 16281406558351 0 | 2/27/2014 |
| 2319 | 16281406558351 0 | 2/27/2014 |
| 2320 | 16281406940099 0 | 2/27/2014 |
| 2321 | 16281406940099 0 | 2/27/2014 |
| 2322 | 16281406940099 0 | 2/27/2014 |
| 2323 | 16281406940099 0 | 2/27/2014 |
| 2324 | 16281406940099 0 | 2/27/2014 |
| 2325 | 16281406940099 0 | 2/27/2014 |
| 2326 | 16281406940099 0 | 2/27/2014 |
| 2327 | 16281406362108 0 | 2/27/2014 |
| 2328 | 16281406362108 0 | 2/27/2014 |
| 2329 | 16281406362108 0 | 2/27/2014 |
| 2330 | 16281406362108 0 | 2/27/2014 |
| 2331 | 16281406362313 0 | 2/27/2014 |
| 2332 | 16281406362313 0 | 2/27/2014 |
| 2333 | 16281406362313 0 | 2/27/2014 |
| 2334 | 16281406362313 0 | 2/27/2014 |
| 2335 | 16281406362313 0 | 2/27/2014 |
| 2336 | 16281406362273 0 | 2/26/2014 |
| 2337 | 16281406362273 0 | 2/26/2014 |
| 2338 | 16281406362273 0 | 2/26/2014 |
| 2339 | 16281406362273 0 | 2/26/2014 |
| 2340 | 16281406362273 0 | 2/26/2014 |
| 2341 | 16281406473942 0 | 2/26/2014 |
| 2342 | 16281406473942 0 | 2/26/2014 |
| 2343 | 16281406473942 0 | 2/26/2014 |
| 2344 | 16281406473942 0 | 2/26/2014 |
| 2345 | 16281406473942 0 | 2/26/2014 |
| 2346 | 16281406473942 0 | 2/26/2014 |
| 2347 | 16281406473942 0 | 2/26/2014 |
| 2348 | 16281406473942 0 | 2/26/2014 |
| 2349 | 16281421340791 0 | 2/26/2014 |
| 2350 | 16281421340794 0 | 2/26/2014 |
| 2351 | 16281406362120 0 | 2/26/2014 |
| 2352 | 16281406362120 0 | 2/26/2014 |
| 2353 | 16281406362120 0 | 2/26/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 2354 | 162814063621200 | 2/26/2014 |
| 2355 | 162814063621200 | 2/26/2014 |
| 2356 | 162814063621200 | 2/26/2014 |
| 2357 | 162814063622630 | 2/26/2014 |
| 2358 | 162814063622630 | 2/26/2014 |
| 2359 | 162814063622630 | 2/26/2014 |
| 2360 | 162814063622630 | 2/26/2014 |
| 2361 | 162814063622630 | 2/26/2014 |
| 2362 | 162814063622650 | 2/26/2014 |
| 2363 | 162814063622650 | 2/26/2014 |
| 2364 | 162814063622650 | 2/26/2014 |
| 2365 | 162814063622650 | 2/26/2014 |
| 2366 | 162814063623040 | 2/26/2014 |
| 2367 | 162814063623040 | 2/26/2014 |
| 2368 | 162814063623040 | 2/26/2014 |
| 2369 | 162814063623040 | 2/26/2014 |
| 2370 | 162814063623040 | 2/26/2014 |
| 2371 | 162814063622350 | 2/25/2014 |
| 2372 | 162814063622350 | 2/25/2014 |
| 2373 | 162814063622350 | 2/25/2014 |
| 2374 | 162814063622350 | 2/25/2014 |
| 2375 | 162814063622350 | 2/25/2014 |
| 2376 | 162814063622390 | 2/25/2014 |
| 2377 | 162814063622390 | 2/25/2014 |
| 2378 | 162814063622390 | 2/25/2014 |
| 2379 | 162814063622390 | 2/25/2014 |
| 2380 | 162814063622390 | 2/25/2014 |
| 2381 | 162814209641730 | 2/25/2014 |
| 2382 | 162814209641750 | 2/25/2014 |
| 2383 | 162814209641770 | 2/25/2014 |
| 2384 | 162814063622900 | 2/25/2014 |
| 2385 | 162814063622900 | 2/25/2014 |
| 2386 | 162814063622900 | 2/25/2014 |
| 2387 | 162814209641750 | 2/25/2014 |
| 2388 | 162814209641770 | 2/25/2014 |
| 2389 | 162814063623180 | 2/25/2014 |
| 2390 | 162814063623180 | 2/25/2014 |
| 2391 | 162814063623180 | 2/25/2014 |
| 2392 | 162814063622710 | 2/25/2014 |
| 2393 | 162814063622710 | 2/25/2014 |
| 2394 | 162814063622710 | 2/25/2014 |
| 2395 | 162814063622710 | 2/25/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 2396 | 162814064739160 | 2/25/2014 |
| 2397 | 162814064739160 | 2/24/2014 |
| 2398 | 162814064739160 | 2/24/2014 |
| 2399 | 162814064739160 | 2/24/2014 |
| 2400 | 162814064739160 | 2/24/2014 |
| 2401 | 162814064739160 | 2/24/2014 |
| 2402 | 162814064739160 | 2/24/2014 |
| 2403 | 162814064739160 | 2/24/2014 |
| 2404 | 162814064739710 | 2/24/2014 |
| 2405 | 162814064739710 | 2/24/2014 |
| 2406 | 162814064739710 | 2/24/2014 |
| 2407 | 162814063621100 | 2/24/2014 |
| 2408 | 162814063621100 | 2/24/2014 |
| 2409 | 162814063621100 | 2/24/2014 |
| 2410 | 162814063621100 | 2/24/2014 |
| 2411 | 162814062026850 | 2/24/2014 |
| 2412 | 162814062026850 | 2/24/2014 |
| 2413 | 162814062026850 | 2/24/2014 |
| 2414 | 162814062026850 | 2/24/2014 |
| 2415 | 162814062026850 | 2/24/2014 |
| 2416 | 162814062026850 | 2/24/2014 |
| 2417 | 162814063622760 | 2/24/2014 |
| 2418 | 162814063622760 | 2/24/2014 |
| 2419 | 162814063622760 | 2/24/2014 |
| 2420 | 162814063622760 | 2/24/2014 |
| 2421 | 162814063622760 | 2/24/2014 |
| 2422 | 162814063622780 | 2/24/2014 |
| 2423 | 162814063622780 | 2/24/2014 |
| 2424 | 162814063622780 | 2/24/2014 |
| 2425 | 162814063622780 | 2/24/2014 |
| 2426 | 162814063622780 | 2/24/2014 |
| 2427 | 162814063622780 | 2/24/2014 |
| 2428 | 162814063622780 | 2/24/2014 |
| 2429 | 162814063622840 | 2/24/2014 |
| 2430 | 162814063622840 | 2/24/2014 |
| 2431 | 162814063622840 | 2/24/2014 |
| 2432 | 162814063622840 | 2/24/2014 |
| 2433 | 162814063622840 | 2/24/2014 |
| 2434 | 162814063622840 | 2/24/2014 |
| 2435 | 162814063622840 | 2/24/2014 |
| 2436 | 162814063622550 | 2/22/2014 |
| 2437 | 162814063622550 | 2/22/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2438 | 162814063622550 | 2/22/2014 |
| 2439 | 162814209641760 | 2/22/2014 |
| 2440 | 162814058690020 | 2/21/2014 |
| 2441 | 162814058690020 | 2/21/2014 |
| 2442 | 162814058690020 | 2/21/2014 |
| 2443 | 162814058690020 | 2/21/2014 |
| 2444 | 162814058690020 | 2/21/2014 |
| 2445 | 162814058690020 | 2/21/2014 |
| 2446 | 162814063629400 | 2/21/2014 |
| 2447 | 162814063629400 | 2/21/2014 |
| 2448 | 162814063629400 | 2/21/2014 |
| 2449 | 162814063630000 | 2/21/2014 |
| 2450 | 162814063630000 | 2/21/2014 |
| 2451 | 162814063630000 | 2/21/2014 |
| 2452 | 162814209641660 | 2/21/2014 |
| 2453 | 162814209641780 | 2/21/2014 |
| 2454 | 162814209641790 | 2/21/2014 |
| 2455 | 162814057649770 | 2/21/2014 |
| 2456 | 162814057649770 | 2/21/2014 |
| 2457 | 162814057649770 | 2/21/2014 |
| 2458 | 162814057649830 | 2/21/2014 |
| 2459 | 162814057649830 | 2/21/2014 |
| 2460 | 162814057649830 | 2/21/2014 |
| 2461 | 162814057649830 | 2/21/2014 |
| 2462 | 162814057649830 | 2/21/2014 |
| 2463 | 162814058689970 | 2/21/2014 |
| 2464 | 162814058689970 | 2/21/2014 |
| 2465 | 162814058689970 | 2/21/2014 |
| 2466 | 162814058689970 | 2/21/2014 |
| 2467 | 162814058689970 | 2/21/2014 |
| 2468 | 162814058689990 | 2/21/2014 |
| 2469 | 162814058689990 | 2/21/2014 |
| 2470 | 162814058689990 | 2/21/2014 |
| 2471 | 162814058689990 | 2/21/2014 |
| 2472 | 162814058690000 | 2/21/2014 |
| 2473 | 162814058690000 | 2/21/2014 |
| 2474 | 162814058690000 | 2/21/2014 |
| 2475 | 162814058690000 | 2/21/2014 |
| 2476 | 162814058690000 | 2/21/2014 |
| 2477 | 162814058690000 | 2/21/2014 |
| 2478 | 162814058690000 | 2/21/2014 |
| 2479 | 162814057649820 | 2/20/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2480 | 162814057649820 | 2/20/2014 |
| 2481 | 162814057649820 | 2/20/2014 |
| 2482 | 162814057649820 | 2/20/2014 |
| 2483 | 162814062026790 | 2/20/2014 |
| 2484 | 162814071602410 | 2/20/2014 |
| 2485 | 162814071602410 | 2/20/2014 |
| 2486 | 162814071602410 | 2/20/2014 |
| 2487 | 162814071602410 | 2/20/2014 |
| 2488 | 162814071602410 | 2/20/2014 |
| 2489 | 162814077759420 | 2/20/2014 |
| 2490 | 162814077759420 | 2/20/2014 |
| 2491 | 162814077759420 | 2/20/2014 |
| 2492 | 162814077759420 | 2/20/2014 |
| 2493 | 162814209641650 | 2/20/2014 |
| 2494 | 162814209641690 | 2/20/2014 |
| 2495 | 162814209641720 | 2/20/2014 |
| 2496 | 162814213407930 | 2/20/2014 |
| 2497 | 162814227422460 | 2/20/2014 |
| 2498 | 162814227422460 | 2/20/2014 |
| 2499 | 162814227422460 | 2/20/2014 |
| 2500 | 162814227422460 | 2/20/2014 |
| 2501 | 162814227422460 | 2/20/2014 |
| 2502 | 162814227422460 | 2/20/2014 |
| 2503 | 162814063621160 | 2/20/2014 |
| 2504 | 162814063621160 | 2/20/2014 |
| 2505 | 162814063621160 | 2/20/2014 |
| 2506 | 162814063621160 | 2/20/2014 |
| 2507 | 162814063621160 | 2/20/2014 |
| 2508 | 162814063623150 | 2/20/2014 |
| 2509 | 162814063623150 | 2/20/2014 |
| 2510 | 162814063623150 | 2/20/2014 |
| 2511 | 162814056650760 | 2/20/2014 |
| 2512 | 162814056650760 | 2/20/2014 |
| 2513 | 162814056650760 | 2/20/2014 |
| 2514 | 162814056650760 | 2/20/2014 |
| 2515 | 162814057649740 | 2/20/2014 |
| 2516 | 162814057649740 | 2/20/2014 |
| 2517 | 162814057649740 | 2/20/2014 |
| 2518 | 162814057649740 | 2/20/2014 |
| 2519 | 162814057649740 | 2/20/2014 |
| 2520 | 162814057649790 | 2/20/2014 |
| 2521 | 162814057649790 | 2/20/2014 |

**Table 1**

| | Claim Num | Claim DOS From |
|---|---|---|
| 2521 | 1628140576649790 | 2/20/2014 |
| 2522 | 1628140576649790 | 2/20/2014 |
| 2523 | 1628140576649790 | 2/20/2014 |
| 2524 | 1628140558690050 | 2/19/2014 |
| 2525 | 1628140558690050 | 2/19/2014 |
| 2526 | 1628140558690050 | 2/19/2014 |
| 2527 | 1628140558690050 | 2/19/2014 |
| 2528 | 1628140558690050 | 2/19/2014 |
| 2529 | 1628140558690090 | 2/19/2014 |
| 2530 | 1628140558690090 | 2/19/2014 |
| 2531 | 1628140558690090 | 2/19/2014 |
| 2532 | 1628140558690090 | 2/19/2014 |
| 2533 | 1628140558690090 | 2/19/2014 |
| 2534 | 1628140716024220 | 2/19/2014 |
| 2535 | 1628140716024220 | 2/19/2014 |
| 2536 | 1628140716024220 | 2/19/2014 |
| 2537 | 1628140716024220 | 2/19/2014 |
| 2538 | 1628142096641700 | 2/19/2014 |
| 2539 | 1628142096641710 | 2/19/2014 |
| 2540 | 1628140576649680 | 2/19/2014 |
| 2541 | 1628140576649680 | 2/19/2014 |
| 2542 | 1628140576649680 | 2/19/2014 |
| 2543 | 1628140565650790 | 2/19/2014 |
| 2544 | 1628140565650790 | 2/19/2014 |
| 2545 | 1628140565650790 | 2/19/2014 |
| 2546 | 1628140565650790 | 2/19/2014 |
| 2547 | 1628140565650790 | 2/19/2014 |
| 2548 | 1628140565650790 | 2/19/2014 |
| 2549 | 1628140558690040 | 2/18/2014 |
| 2550 | 1628140558690040 | 2/18/2014 |
| 2551 | 1628140558690040 | 2/18/2014 |
| 2552 | 1628140558690040 | 2/18/2014 |
| 2553 | 1628140558690040 | 2/18/2014 |
| 2554 | 1628140558690040 | 2/18/2014 |
| 2555 | 1628140469401040 | 2/18/2014 |
| 2556 | 1628140469401040 | 2/18/2014 |
| 2557 | 1628140469401040 | 2/18/2014 |
| 2558 | 1628140469401040 | 2/18/2014 |
| 2559 | 1628140469401040 | 2/18/2014 |
| 2560 | 1628140469401040 | 2/18/2014 |
| 2561 | 1628140469401040 | 2/18/2014 |
| 2562 | 1628142096641630 | 2/18/2014 |
| 2563 | 1628142096641670 | 2/18/2014 |

**Table 2**

| | Claim Num | Claim DOS From |
|---|---|---|
| 2564 | 1628140557744300 | 2/18/2014 |
| 2565 | 1628140557744300 | 2/18/2014 |
| 2566 | 1628140557744300 | 2/18/2014 |
| 2567 | 1628140557744300 | 2/18/2014 |
| 2568 | 1628140557744300 | 2/18/2014 |
| 2569 | 1628140558689720 | 2/18/2014 |
| 2570 | 1628140558689720 | 2/18/2014 |
| 2571 | 1628140558689720 | 2/18/2014 |
| 2572 | 1628140558689720 | 2/18/2014 |
| 2573 | 1628140558689720 | 2/18/2014 |
| 2574 | 1628140557744870 | 2/18/2014 |
| 2575 | 1628140557744870 | 2/18/2014 |
| 2576 | 1628140557744870 | 2/18/2014 |
| 2577 | 1628140557744870 | 2/18/2014 |
| 2578 | 1628140557744870 | 2/18/2014 |
| 2579 | 1628140557744870 | 2/18/2014 |
| 2580 | 1628140557744870 | 2/17/2014 |
| 2581 | 1628140557744530 | 2/17/2014 |
| 2582 | 1628140557744530 | 2/17/2014 |
| 2583 | 1628140557744530 | 2/17/2014 |
| 2584 | 1628140557744530 | 2/17/2014 |
| 2585 | 1628140557744530 | 2/17/2014 |
| 2586 | 1628140557744530 | 2/17/2014 |
| 2587 | 1628140557744670 | 2/17/2014 |
| 2588 | 1628140557744670 | 2/17/2014 |
| 2589 | 1628140557744670 | 2/17/2014 |
| 2590 | 1628140557744690 | 2/17/2014 |
| 2591 | 1628140557744690 | 2/17/2014 |
| 2592 | 1628140557744690 | 2/17/2014 |
| 2593 | 1628140557744690 | 2/17/2014 |
| 2594 | 1628140557744720 | 2/17/2014 |
| 2595 | 1628140557744720 | 2/17/2014 |
| 2596 | 1628140557744720 | 2/17/2014 |
| 2597 | 1628140557744720 | 2/17/2014 |
| 2598 | 1628142094441590 | 2/17/2014 |
| 2599 | 1628142094441590 | 2/17/2014 |
| 2600 | 1628142094441590 | 2/17/2014 |
| 2601 | 1628142094441590 | 2/17/2014 |
| 2602 | 1628142094441590 | 2/17/2014 |
| 2603 | 1628142096641580 | 2/17/2014 |
| 2604 | 1628142096641600 | 2/17/2014 |
| 2605 | 1628142096641610 | 2/17/2014 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 2605 | 16281420964162 0 | 2/17/2014 |
| 2606 | 1628140620267 70 | 2/17/2014 |
| 2607 | 1628140620267 70 | 2/17/2014 |
| 2608 | 1628140620267 70 | 2/17/2014 |
| 2609 | 1628140620267 70 | 2/17/2014 |
| 2610 | 1628140620267 70 | 2/17/2014 |
| 2611 | 1628140620267 70 | 2/17/2014 |
| 2612 | 1628140636211 40 | 2/17/2014 |
| 2613 | 1628140636211 40 | 2/17/2014 |
| 2614 | 1628140636211 40 | 2/17/2014 |
| 2615 | 1628140636211 40 | 2/17/2014 |
| 2616 | 1628140636211 40 | 2/17/2014 |
| 2617 | 1628140574380 0 | 2/17/2014 |
| 2618 | 1628140574380 0 | 2/17/2014 |
| 2619 | 1628140574380 0 | 2/17/2014 |
| 2620 | 1628140574380 0 | 2/17/2014 |
| 2621 | 1628140574474 0 | 2/17/2014 |
| 2622 | 1628140574474 0 | 2/17/2014 |
| 2623 | 1628140574474 0 | 2/17/2014 |
| 2624 | 1628140574474 0 | 2/17/2014 |
| 2625 | 1628140574461 0 | 2/14/2014 |
| 2626 | 1628140574461 0 | 2/14/2014 |
| 2627 | 1628140574461 0 | 2/14/2014 |
| 2628 | 1628140574461 0 | 2/14/2014 |
| 2629 | 1628140576497 50 | 2/14/2014 |
| 2630 | 1628140576497 50 | 2/14/2014 |
| 2631 | 1628140576497 50 | 2/14/2014 |
| 2632 | 1628140576497 50 | 2/14/2014 |
| 2633 | 1628140904529 20 | 2/14/2014 |
| 2634 | 1628140904529 20 | 2/14/2014 |
| 2635 | 1628140904529 20 | 2/14/2014 |
| 2636 | 1628140904529 20 | 2/14/2014 |
| 2637 | 1628140904529 20 | 2/14/2014 |
| 2638 | 1628140964159 0 | 2/14/2014 |
| 2639 | 1628140964164 0 | 2/14/2014 |
| 2640 | 1628142134078 0 | 2/14/2014 |
| 2641 | 1628140505941 90 | 2/14/2014 |
| 2642 | 1628140505941 90 | 2/14/2014 |
| 2643 | 1628140505941 90 | 2/14/2014 |
| 2644 | 1628140505941 90 | 2/14/2014 |
| 2645 | 1628140505941 90 | 2/14/2014 |
| 2646 | 1628140517579 70 | 2/14/2014 |
| 2647 | 1628140517579 70 | 2/14/2014 |
| 2648 | 1628140517579 70 | 2/14/2014 |
| 2649 | 1628140517579 70 | 2/14/2014 |
| 2650 | 1628140517579 70 | 2/14/2014 |
| 2651 | 1628140517581 40 | 2/14/2014 |
| 2652 | 1628140517581 40 | 2/14/2014 |
| 2653 | 1628140517581 40 | 2/14/2014 |
| 2654 | 1628140517581 40 | 2/14/2014 |
| 2655 | 1628140517581 40 | 2/14/2014 |
| 2656 | 1628140517581 40 | 2/14/2014 |
| 2657 | 1628140517581 40 | 2/14/2014 |
| 2658 | 1628140517581 40 | 2/14/2014 |
| 2659 | 1628141776661 60 | 2/14/2014 |
| 2660 | 1628141776661 60 | 2/14/2014 |
| 2661 | 1628141776661 60 | 2/14/2014 |
| 2662 | 1628141776661 60 | 2/14/2014 |
| 2663 | 1628141776661 60 | 2/14/2014 |
| 2664 | 1628141776661 80 | 2/14/2014 |
| 2665 | 1628141776661 80 | 2/14/2014 |
| 2666 | 1628141776661 80 | 2/14/2014 |
| 2667 | 1628141776661 80 | 2/14/2014 |
| 2668 | 1628141776662 00 | 2/14/2014 |
| 2669 | 1628141776662 00 | 2/14/2014 |
| 2670 | 1628141776662 00 | 2/14/2014 |
| 2671 | 1628141776662 00 | 2/14/2014 |
| 2672 | 1628141776662 00 | 2/14/2014 |
| 2673 | 1628141776662 00 | 2/14/2014 |
| 2674 | 1628141776662 00 | 2/14/2014 |
| 2675 | 1628141776662 00 | 2/14/2014 |
| 2676 | 1628141776662 00 | 2/14/2014 |
| 2677 | 1628140509406 0 | 2/13/2014 |
| 2678 | 1628140509406 0 | 2/13/2014 |
| 2679 | 1628140509406 0 | 2/13/2014 |
| 2680 | 1628140509406 0 | 2/13/2014 |
| 2681 | 1628140509406 0 | 2/13/2014 |
| 2682 | 1628140505941 40 | 2/13/2014 |
| 2683 | 1628140505941 40 | 2/13/2014 |
| 2684 | 1628140505941 40 | 2/13/2014 |
| 2685 | 1628140505941 40 | 2/13/2014 |
| 2686 | 1628140505941 40 | 2/13/2014 |
| 2687 | 1628140505941 40 | 2/13/2014 |
| 2688 | 1628140505941 40 | 2/13/2014 |
| 2689 | 1628140505941 40 | 2/13/2014 |

**Left table**

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 2690 | 16281405059470170 | 2/13/2014 |
| 2691 | 16281405059470170 | 2/13/2014 |
| 2692 | 16281405059470170 | 2/13/2014 |
| 2693 | 16281405059470170 | 2/13/2014 |
| 2694 | 16281405059470170 | 2/13/2014 |
| 2695 | 16281405059470120 | 2/12/2014 |
| 2696 | 16281405059470120 | 2/12/2014 |
| 2697 | 16281405059470120 | 2/12/2014 |
| 2698 | 16281405059470120 | 2/12/2014 |
| 2699 | 16281405059470120 | 2/12/2014 |
| 2700 | 16281420964156 0 | 2/12/2014 |
| 2701 | 16281405059470220 | 2/12/2014 |
| 2702 | 16281405059470220 | 2/12/2014 |
| 2703 | 16281405059470220 | 2/12/2014 |
| 2704 | 16281405059470220 | 2/12/2014 |
| 2705 | 16281405059470220 | 2/12/2014 |
| 2706 | 16281428288797 0 | 2/12/2014 |
| 2707 | 16281428288797 0 | 2/12/2014 |
| 2708 | 16281428288797 0 | 2/12/2014 |
| 2709 | 16281428288797 0 | 2/12/2014 |
| 2710 | 16291404910347 0 | 2/11/2014 |
| 2711 | 16291404910347 0 | 2/11/2014 |
| 2712 | 16291404910347 0 | 2/11/2014 |
| 2713 | 16291404910347 0 | 2/11/2014 |
| 2714 | 16291404910347 0 | 2/11/2014 |
| 2715 | 16291404910347 0 | 2/11/2014 |
| 2716 | 16281404453481 0 | 2/10/2014 |
| 2717 | 16281404453481 0 | 2/10/2014 |
| 2718 | 16281404453481 0 | 2/10/2014 |
| 2719 | 16281404453481 0 | 2/10/2014 |
| 2720 | 16281404453481 0 | 2/10/2014 |
| 2721 | 16281405059470090 | 2/10/2014 |
| 2722 | 16281405059470090 | 2/10/2014 |
| 2723 | 16281405059470090 | 2/10/2014 |
| 2724 | 16281405059470090 | 2/10/2014 |
| 2725 | 16281405059470090 | 2/10/2014 |
| 2726 | 16281405059470090 | 2/10/2014 |
| 2727 | 16281405059470090 | 2/10/2014 |
| 2728 | 16291404910348 0 | 2/7/2014 |
| 2729 | 16291404910348 0 | 2/7/2014 |
| 2730 | 16291404910348 0 | 2/7/2014 |
| 2731 | 16291404910348 0 | 2/7/2014 |

**Right table**

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 2732 | 16281404453485 0 | 2/7/2014 |
| 2733 | 16281404453485 0 | 2/7/2014 |
| 2734 | 16281404453485 0 | 2/7/2014 |
| 2735 | 16281404453485 0 | 2/7/2014 |
| 2736 | 16281404453485 0 | 2/7/2014 |
| 2737 | 16281405056301 0 | 2/7/2014 |
| 2738 | 16281405056301 0 | 2/7/2014 |
| 2739 | 16281405056301 0 | 2/7/2014 |
| 2740 | 16281405056301 0 | 2/7/2014 |
| 2741 | 16281405056301 0 | 2/7/2014 |
| 2742 | 16281405056301 0 | 2/6/2014 |
| 2743 | 16281404212982 0 | 2/6/2014 |
| 2744 | 16281404212982 0 | 2/6/2014 |
| 2745 | 16281404212982 0 | 2/6/2014 |
| 2746 | 16281404212982 0 | 2/6/2014 |
| 2747 | 16281404307114 0 | 2/6/2014 |
| 2748 | 16281404307114 0 | 2/6/2014 |
| 2749 | 16281404307114 0 | 2/6/2014 |
| 2750 | 16281404307114 0 | 2/6/2014 |
| 2751 | 16281404307114 0 | 2/6/2014 |
| 2752 | 16281404307114 0 | 2/6/2014 |
| 2753 | 16281404307114 0 | 2/6/2014 |
| 2754 | 16281404307137 0 | 2/6/2014 |
| 2755 | 16281404307137 0 | 2/6/2014 |
| 2756 | 16281404307137 0 | 2/6/2014 |
| 2757 | 16281404307137 0 | 2/6/2014 |
| 2758 | 16281404307221 0 | 2/6/2014 |
| 2759 | 16281404307221 0 | 2/6/2014 |
| 2760 | 16281404307221 0 | 2/6/2014 |
| 2761 | 16281404307221 0 | 2/6/2014 |
| 2762 | 16281404307221 0 | 2/6/2014 |
| 2763 | 16281404307221 0 | 2/6/2014 |
| 2764 | 16281404307221 0 | 2/5/2014 |
| 2765 | 16281406362233 0 | 2/5/2014 |
| 2766 | 16281406362233 0 | 2/5/2014 |
| 2767 | 16281406362233 0 | 2/5/2014 |
| 2768 | 16281404307093 0 | 2/5/2014 |
| 2769 | 16281404307093 0 | 2/5/2014 |
| 2770 | 16281404307093 0 | 2/5/2014 |
| 2771 | 16281404307093 0 | 2/5/2014 |
| 2772 | 16281404307093 0 | 2/5/2014 |
| 2773 | 16281404307093 0 | 2/5/2014 |

**Table 1**

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2816 | 162814042129780 | 2/4/2014 |
| 2817 | 162814042129780 | 2/4/2014 |
| 2818 | 162814042129780 | 2/4/2014 |
| 2819 | 162814042129780 | 2/4/2014 |
| 2820 | 162814042129780 | 2/4/2014 |
| 2821 | 162814042129910 | 2/4/2014 |
| 2822 | 162814042129910 | 2/4/2014 |
| 2823 | 162814042129910 | 2/4/2014 |
| 2824 | 162814042129910 | 2/4/2014 |
| 2825 | 162814043070990 | 2/4/2014 |
| 2826 | 162814043070990 | 2/4/2014 |
| 2827 | 162814043070990 | 2/4/2014 |
| 2828 | 162814043070990 | 2/4/2014 |
| 2829 | 162814043070990 | 2/4/2014 |
| 2830 | 162814043070990 | 1/31/2014 |
| 2831 | 162814042129870 | 1/31/2014 |
| 2832 | 162814042129870 | 1/31/2014 |
| 2833 | 162814042129870 | 1/31/2014 |
| 2834 | 162814042129870 | 1/31/2014 |
| 2835 | 162814038673270 | 1/31/2014 |
| 2836 | 162814038673270 | 1/31/2014 |
| 2837 | 162814038673270 | 1/31/2014 |
| 2838 | 162814038673270 | 1/31/2014 |
| 2839 | 162814038673270 | 1/31/2014 |
| 2840 | 162814038673270 | 1/31/2014 |
| 2841 | 162814038673270 | 1/31/2014 |
| 2842 | 162814036798910 | 1/31/2014 |
| 2843 | 162814036798910 | 1/31/2014 |
| 2844 | 162814036798910 | 1/31/2014 |
| 2845 | 162814036798800 | 1/30/2014 |
| 2846 | 162814036798800 | 1/30/2014 |
| 2847 | 162814036798800 | 1/30/2014 |
| 2848 | 162814036798800 | 1/30/2014 |
| 2849 | 162814036798800 | 1/30/2014 |
| 2850 | 162814036798800 | 1/30/2014 |
| 2851 | 162814036798800 | 1/30/2014 |
| 2852 | 162814056650770 | 1/28/2014 |
| 2853 | 162814056650770 | 1/28/2014 |
| 2854 | 162814056650770 | 1/28/2014 |
| 2855 | 162814056650770 | 1/28/2014 |
| 2856 | 162814056650770 | 1/28/2014 |
| 2857 | 162814056650770 | 1/28/2014 |

**Table 2**

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2774 | 162814043070930 | 2/5/2014 |
| 2775 | 162814043071330 | 2/5/2014 |
| 2776 | 162814043071330 | 2/5/2014 |
| 2777 | 162814043071330 | 2/5/2014 |
| 2778 | 162814043071330 | 2/5/2014 |
| 2779 | 162814043071330 | 2/5/2014 |
| 2780 | 162814043071330 | 2/5/2014 |
| 2781 | 162814044534780 | 2/5/2014 |
| 2782 | 162814044534780 | 2/5/2014 |
| 2783 | 162814044534780 | 2/5/2014 |
| 2784 | 162814044534780 | 2/5/2014 |
| 2785 | 162814044534790 | 2/5/2014 |
| 2786 | 162814044534790 | 2/5/2014 |
| 2787 | 162814044534790 | 2/5/2014 |
| 2788 | 162814044534790 | 2/5/2014 |
| 2789 | 162814042129800 | 2/5/2014 |
| 2790 | 162814042129800 | 2/5/2014 |
| 2791 | 162814042129800 | 2/5/2014 |
| 2792 | 162814042129800 | 2/5/2014 |
| 2793 | 162814042129810 | 2/5/2014 |
| 2794 | 162814042129810 | 2/5/2014 |
| 2795 | 162814042129810 | 2/5/2014 |
| 2796 | 162814042129810 | 2/5/2014 |
| 2797 | 162814043072240 | 2/5/2014 |
| 2798 | 162814043072240 | 2/5/2014 |
| 2799 | 162814043072240 | 2/5/2014 |
| 2800 | 162814043072240 | 2/5/2014 |
| 2801 | 162814043072240 | 2/4/2014 |
| 2802 | 162814043072240 | 2/4/2014 |
| 2803 | 162814043072240 | 2/4/2014 |
| 2804 | 162814043072240 | 2/4/2014 |
| 2805 | 162814042129760 | 2/4/2014 |
| 2806 | 162814042129760 | 2/4/2014 |
| 2807 | 162814042129760 | 2/4/2014 |
| 2808 | 162814042129760 | 2/4/2014 |
| 2809 | 162814042129760 | 2/4/2014 |
| 2810 | 162814057494270 | 2/4/2014 |
| 2811 | 162814057494270 | 2/4/2014 |
| 2812 | 162814057494270 | 2/4/2014 |
| 2813 | 162814057494270 | 2/4/2014 |
| 2814 | 162814057494270 | 2/4/2014 |
| 2815 | 162814042129780 | 2/4/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2858 | 1628140361255510 | 1/27/2014 |
| 2859 | 1628140361255510 | 1/27/2014 |
| 2860 | 1628140361255510 | 1/27/2014 |
| 2861 | 1628140361255510 | 1/27/2014 |
| 2862 | 1628140361255510 | 1/27/2014 |
| 2863 | 1628140361255510 | 1/27/2014 |
| 2864 | 1628140430713 10 | 1/27/2014 |
| 2865 | 1628140430713 10 | 1/27/2014 |
| 2866 | 1628140430713 10 | 1/27/2014 |
| 2867 | 1628140430713 10 | 1/27/2014 |
| 2868 | 1628140430713 10 | 1/27/2014 |
| 2869 | 1628140430713 10 | 1/27/2014 |
| 2870 | 1628143768985 0 | 1/27/2014 |
| 2871 | 1628143768985 0 | 1/27/2014 |
| 2872 | 1628143768985 0 | 1/27/2014 |
| 2873 | 1628143768985 0 | 1/27/2014 |
| 2874 | 1628140645618 50 | 1/27/2014 |
| 2875 | 1628140645618 50 | 1/27/2014 |
| 2876 | 1628140645618 50 | 1/27/2014 |
| 2877 | 1628140645618 50 | 1/27/2014 |
| 2878 | 1628140645618 50 | 1/27/2014 |
| 2879 | 1628140645618 50 | 1/27/2014 |
| 2880 | 1628140645618 50 | 1/27/2014 |
| 2881 | 1628140645618 50 | 1/27/2014 |
| 2882 | 1628140361256 20 | 1/27/2014 |
| 2883 | 1628140361256 20 | 1/27/2014 |
| 2884 | 1628140361256 20 | 1/27/2014 |
| 2885 | 1628140361256 20 | 1/27/2014 |
| 2886 | 1628140361256 20 | 1/27/2014 |
| 2887 | 1628140361256 20 | 1/27/2014 |
| 2888 | 1628140361256 60 | 1/27/2014 |
| 2889 | 1628140361256 60 | 1/27/2014 |
| 2890 | 1628140361256 60 | 1/27/2014 |
| 2891 | 1628140361256 60 | 1/27/2014 |
| 2892 | 1628140361256 60 | 1/27/2014 |
| 2893 | 1628141766612 0 | 1/27/2014 |
| 2894 | 1628141766612 0 | 1/27/2014 |
| 2895 | 1628141766612 0 | 1/27/2014 |
| 2896 | 1628141766612 0 | 1/27/2014 |
| 2897 | 1628141766612 0 | 1/27/2014 |
| 2898 | 1628141766612 0 | 1/27/2014 |
| 2899 | 1628141766614 0 | 1/27/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 2900 | 1628141766614 0 | 1/27/2014 |
| 2901 | 1628141766614 0 | 1/27/2014 |
| 2902 | 1628141766614 0 | 1/27/2014 |
| 2903 | 1628141766614 0 | 1/27/2014 |
| 2904 | 1628140361256 90 | 1/24/2014 |
| 2905 | 1628140361256 90 | 1/24/2014 |
| 2906 | 1628140361256 90 | 1/24/2014 |
| 2907 | 1628140361256 90 | 1/24/2014 |
| 2908 | 1628140367988 10 | 1/23/2014 |
| 2909 | 1628140367988 10 | 1/23/2014 |
| 2910 | 1628140367988 10 | 1/23/2014 |
| 2911 | 1628140367988 10 | 1/23/2014 |
| 2912 | 1628140369368 170 | 1/23/2014 |
| 2913 | 1628140369368 170 | 1/23/2014 |
| 2914 | 1628140369368 170 | 1/23/2014 |
| 2915 | 1628140369368 170 | 1/23/2014 |
| 2916 | 1628140369368 170 | 1/23/2014 |
| 2917 | 1628140369368 170 | 1/23/2014 |
| 2918 | 1628140315240 60 | 1/23/2014 |
| 2919 | 1628140315240 60 | 1/23/2014 |
| 2920 | 1628140315240 60 | 1/23/2014 |
| 2921 | 1628140315240 60 | 1/23/2014 |
| 2922 | 1628140315240 60 | 1/23/2014 |
| 2923 | 1628140361255 00 | 1/23/2014 |
| 2924 | 1628140361255 00 | 1/23/2014 |
| 2925 | 1628140361255 00 | 1/23/2014 |
| 2926 | 1628140361255 00 | 1/23/2014 |
| 2927 | 1628140361255 00 | 1/23/2014 |
| 2928 | 1628140361255 00 | 1/23/2014 |
| 2929 | 1628140574943 00 | 1/23/2014 |
| 2930 | 1628140574943 00 | 1/23/2014 |
| 2931 | 1628140574943 00 | 1/23/2014 |
| 2932 | 1628140286040 80 | 1/23/2014 |
| 2933 | 1628140286040 80 | 1/23/2014 |
| 2934 | 1628140286040 80 | 1/23/2014 |
| 2935 | 1628140286040 80 | 1/23/2014 |
| 2936 | 1628140286040 80 | 1/23/2014 |
| 2937 | 1628140286040 80 | 1/23/2014 |
| 2938 | 1628140286041 60 | 1/22/2014 |
| 2939 | 1628140286041 60 | 1/22/2014 |
| 2940 | 1628140286041 60 | 1/22/2014 |
| 2941 | 1628140286041 60 | 1/22/2014 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 2942 | 162814030368020 | 1/22/2014 |
| 2943 | 162814030368020 | 1/22/2014 |
| 2944 | 162814030368020 | 1/22/2014 |
| 2945 | 16281402791950 | 1/22/2014 |
| 2946 | 16281402791950 | 1/22/2014 |
| 2947 | 16281402791950 | 1/22/2014 |
| 2948 | 16281402791950 | 1/22/2014 |
| 2949 | 16281402791950 | 1/22/2014 |
| 2950 | 16281402792120 | 1/21/2014 |
| 2951 | 16281402792120 | 1/21/2014 |
| 2952 | 16281402792120 | 1/21/2014 |
| 2953 | 16281402792120 | 1/21/2014 |
| 2954 | 16281402792120 | 1/21/2014 |
| 2955 | 16281402792120 | 1/21/2014 |
| 2956 | 16281402792190 | 1/20/2014 |
| 2957 | 16281402792190 | 1/20/2014 |
| 2958 | 16281402792190 | 1/20/2014 |
| 2959 | 16281402792190 | 1/20/2014 |
| 2960 | 16281402792190 | 1/20/2014 |
| 2961 | 16281402792190 | 1/20/2014 |
| 2962 | 16281406261742020 | 1/20/2014 |
| 2963 | 16281406261742020 | 1/20/2014 |
| 2964 | 16281406261742020 | 1/20/2014 |
| 2965 | 16281406261742020 | 1/20/2014 |
| 2966 | 16281406261742020 | 1/20/2014 |
| 2967 | 16281406261742020 | 1/20/2014 |
| 2968 | 16281406261742020 | 1/20/2014 |
| 2969 | 16281403612561020 | 1/17/2014 |
| 2970 | 16281403612561020 | 1/17/2014 |
| 2971 | 16281403612561020 | 1/17/2014 |
| 2972 | 16281403612561020 | 1/17/2014 |
| 2973 | 16281428732380 | 1/17/2014 |
| 2974 | 16281402362050 | 1/17/2014 |
| 2975 | 16281402362050 | 1/17/2014 |
| 2976 | 16281402362050 | 1/17/2014 |
| 2977 | 16281402362050 | 1/17/2014 |
| 2978 | 16281402361975020 | 1/16/2014 |
| 2979 | 16281402361975020 | 1/16/2014 |
| 2980 | 16281402361975020 | 1/16/2014 |
| 2981 | 16281402361975020 | 1/16/2014 |
| 2982 | 16281402339420 | 1/16/2014 |
| 2983 | 16281402339420720 | 1/16/2014 |
| 2984 | 16281402339420720 | 1/16/2014 |
| 2985 | 16281402339420720 | 1/16/2014 |
| 2986 | 16281402339420720 | 1/16/2014 |
| 2987 | 16281402339420720 | 1/16/2014 |
| 2988 | 16281402339420720 | 1/16/2014 |
| 2989 | 16281402339420460 | 1/15/2014 |
| 2990 | 16281402339420460 | 1/15/2014 |
| 2991 | 16281402339420460 | 1/15/2014 |
| 2992 | 16281402339420460 | 1/15/2014 |
| 2993 | 16281402339420460 | 1/15/2014 |
| 2994 | 16281402339420600 | 1/15/2014 |
| 2995 | 16281402339420600 | 1/15/2014 |
| 2996 | 16281402339420600 | 1/15/2014 |
| 2997 | 16281402339420600 | 1/15/2014 |
| 2998 | 16281402339420600 | 1/15/2014 |
| 2999 | 16281402339420600 | 1/15/2014 |
| 3000 | 16291402113540920 | 1/15/2014 |
| 3001 | 16291402113540920 | 1/15/2014 |
| 3002 | 16291402113540920 | 1/15/2014 |
| 3003 | 16291402113540920 | 1/15/2014 |
| 3004 | 16291402113586020 | 1/15/2014 |
| 3005 | 16291402113586020 | 1/15/2014 |
| 3006 | 16291402113586020 | 1/15/2014 |
| 3007 | 16291402113586020 | 1/15/2014 |
| 3008 | 16291402113588020 | 1/15/2014 |
| 3009 | 16291402113588020 | 1/15/2014 |
| 3010 | 16291402113588020 | 1/15/2014 |
| 3011 | 16291402113600020 | 1/15/2014 |
| 3012 | 16291402113600020 | 1/15/2014 |
| 3013 | 16291402113600020 | 1/15/2014 |
| 3014 | 16291402113642020 | 1/15/2014 |
| 3015 | 16291402113642020 | 1/15/2014 |
| 3016 | 16291402113642020 | 1/15/2014 |
| 3017 | 16291402113546020 | 1/15/2014 |
| 3018 | 16291402113546020 | 1/15/2014 |
| 3019 | 16291402113546020 | 1/15/2014 |
| 3020 | 16291402113546020 | 1/15/2014 |
| 3021 | 16291402113546020 | 1/15/2014 |
| 3022 | 16291402113546020 | 1/15/2014 |
| 3023 | 16281404344227020 | 1/14/2014 |
| 3024 | 16281404344227020 | 1/14/2014 |
| 3025 | 16281402339420720 | 1/14/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3025 | 162814043442270 | 1/14/2014 |
| 3026 | 162814043442270 | 1/14/2014 |
| 3027 | 162914021359220 | 1/14/2014 |
| 3028 | 162914021359220 | 1/14/2014 |
| 3029 | 162914021359220 | 1/14/2014 |
| 3030 | 162914021359220 | 1/14/2014 |
| 3031 | 162914021359220 | 1/14/2014 |
| 3032 | 162914021363800 | 1/14/2014 |
| 3033 | 162914021363800 | 1/14/2014 |
| 3034 | 162914021363800 | 1/14/2014 |
| 3035 | 162914021363800 | 1/14/2014 |
| 3036 | 162814023895400 | 1/14/2014 |
| 3037 | 162814023895400 | 1/14/2014 |
| 3038 | 162814023895400 | 1/14/2014 |
| 3039 | 162814023895400 | 1/14/2014 |
| 3040 | 162814023895400 | 1/14/2014 |
| 3041 | 162914021363400 | 1/14/2014 |
| 3042 | 162914021363400 | 1/14/2014 |
| 3043 | 162914021363400 | 1/14/2014 |
| 3044 | 162914021363400 | 1/14/2014 |
| 3045 | 162914021363400 | 1/14/2014 |
| 3046 | 162914021363400 | 1/14/2014 |
| 3047 | 162914021363400 | 1/14/2014 |
| 3048 | 162814024276000 | 1/13/2014 |
| 3049 | 162814024276000 | 1/13/2014 |
| 3050 | 162814024276000 | 1/13/2014 |
| 3051 | 162814024276000 | 1/13/2014 |
| 3052 | 162814024276000 | 1/13/2014 |
| 3053 | 162814024276000 | 1/13/2014 |
| 3054 | 162814023894570 | 1/13/2014 |
| 3055 | 162814023894570 | 1/13/2014 |
| 3056 | 162814023894570 | 1/13/2014 |
| 3057 | 162814023894570 | 1/13/2014 |
| 3058 | 162814023894570 | 1/13/2014 |
| 3059 | 162814042129830 | 1/13/2014 |
| 3060 | 162814042129830 | 1/13/2014 |
| 3061 | 162814042129830 | 1/13/2014 |
| 3062 | 162814177666070 | 1/13/2014 |
| 3063 | 162814177666070 | 1/13/2014 |
| 3064 | 162814177666070 | 1/13/2014 |
| 3065 | 162814177666070 | 1/13/2014 |
| 3066 | 162814016633820 | 1/10/2014 |
| 3067 | 162814016633820 | 1/10/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3068 | 162814016633820 | 1/10/2014 |
| 3069 | 162814016633820 | 1/10/2014 |
| 3070 | 162814015606240 | 1/10/2014 |
| 3071 | 162814015606240 | 1/10/2014 |
| 3072 | 162814015606240 | 1/10/2014 |
| 3073 | 162814016633910 | 1/10/2014 |
| 3074 | 162814016633910 | 1/10/2014 |
| 3075 | 162814016633910 | 1/10/2014 |
| 3076 | 162914021136480 | 1/10/2014 |
| 3077 | 162914021136480 | 1/10/2014 |
| 3078 | 162914021136480 | 1/10/2014 |
| 3079 | 162914021136480 | 1/10/2014 |
| 3080 | 162914021136480 | 1/10/2014 |
| 3081 | 162814021427470 | 1/9/2014 |
| 3082 | 162814021427470 | 1/9/2014 |
| 3083 | 162814021427470 | 1/9/2014 |
| 3084 | 162814021427470 | 1/9/2014 |
| 3085 | 162814021427470 | 1/9/2014 |
| 3086 | 162814015606330 | 1/9/2014 |
| 3087 | 162814015606330 | 1/9/2014 |
| 3088 | 162814015606330 | 1/9/2014 |
| 3089 | 162814015606330 | 1/9/2014 |
| 3090 | 162814015606330 | 1/9/2014 |
| 3091 | 162814015606330 | 1/9/2014 |
| 3092 | 162814014618910 | 1/9/2014 |
| 3093 | 162814014618910 | 1/9/2014 |
| 3094 | 162814014618910 | 1/9/2014 |
| 3095 | 162814014618910 | 1/9/2014 |
| 3096 | 162814014618910 | 1/9/2014 |
| 3097 | 162814014618910 | 1/9/2014 |
| 3098 | 162814014357630 | 1/8/2014 |
| 3099 | 162814014357630 | 1/8/2014 |
| 3100 | 162814014357630 | 1/8/2014 |
| 3101 | 162814014357630 | 1/8/2014 |
| 3102 | 162814015605970 | 1/8/2014 |
| 3103 | 162814015605970 | 1/8/2014 |
| 3104 | 162814015605970 | 1/8/2014 |
| 3105 | 162814015605970 | 1/8/2014 |
| 3106 | 162814016633840 | 1/8/2014 |
| 3107 | 162814016633840 | 1/8/2014 |
| 3108 | 162814016633840 | 1/8/2014 |
| 3109 | 162814016633840 | 1/8/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3110 | 1628140143676000 | 1/7/2014 |
| 3111 | 1628140143676000 | 1/7/2014 |
| 3112 | 1628140143676000 | 1/7/2014 |
| 3113 | 1628140143676000 | 1/7/2014 |
| 3114 | 1628140143676000 | 1/7/2014 |
| 3115 | 1628140143676100 | 1/7/2014 |
| 3116 | 1628140143676100 | 1/7/2014 |
| 3117 | 1628140143676100 | 1/7/2014 |
| 3118 | 1628140143676100 | 1/7/2014 |
| 3119 | 1628140143676100 | 1/7/2014 |
| 3120 | 1628140366623500 | 1/7/2014 |
| 3121 | 1628140366623500 | 1/7/2014 |
| 3122 | 1628140143678000 | 1/7/2014 |
| 3123 | 1628140143678000 | 1/7/2014 |
| 3124 | 1628140143678000 | 1/7/2014 |
| 3125 | 1628140143678000 | 1/7/2014 |
| 3126 | 1628140143678000 | 1/7/2014 |
| 3127 | 1628140143678000 | 1/6/2014 |
| 3128 | 1628140143676200 | 1/6/2014 |
| 3129 | 1628140143676200 | 1/6/2014 |
| 3130 | 1628140143676200 | 1/6/2014 |
| 3131 | 1628140106326100 | 1/6/2014 |
| 3132 | 1628140106326100 | 1/6/2014 |
| 3133 | 1628140106326100 | 1/6/2014 |
| 3134 | 1628140106326100 | 1/6/2014 |
| 3135 | 1628140106326100 | 1/6/2014 |
| 3136 | 1628141776660500 | 1/6/2014 |
| 3137 | 1628141776660500 | 1/6/2014 |
| 3138 | 1628141776660500 | 1/6/2014 |
| 3139 | 1628141776660500 | 1/6/2014 |
| 3140 | 1628141776660500 | 1/4/2014 |
| 3141 | 1629143163996820 | 1/4/2014 |
| 3142 | 1629143163996820 | 1/4/2014 |
| 3143 | 1629143163996820 | 1/4/2014 |
| 3144 | 1629143163996820 | 1/4/2014 |
| 3145 | 1629143163996820 | 1/4/2014 |
| 3146 | 1628140143678800 | 1/3/2014 |
| 3147 | 1628140143678800 | 1/3/2014 |
| 3148 | 1628140143678800 | 1/3/2014 |
| 3149 | 1628140143678800 | 1/3/2014 |
| 3150 | 1628140143678800 | 1/3/2014 |
| 3151 | 1628140143678800 | 1/3/2014 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3152 | 1628140143678800 | 1/3/2014 |
| 3153 | 1628142106172700 | 1/3/2014 |
| 3154 | 1628142106172700 | 1/3/2014 |
| 3155 | 1628142106172700 | 1/3/2014 |
| 3156 | 1628142106172700 | 1/3/2014 |
| 3157 | 1628142106172700 | 1/3/2014 |
| 3158 | 1628142106172700 | 1/3/2014 |
| 3159 | 1628142106172700 | 1/3/2014 |
| 3160 | 1628140085743100 | 1/3/2014 |
| 3161 | 1628140085743100 | 1/3/2014 |
| 3162 | 1628140085743100 | 1/3/2014 |
| 3163 | 1628140085743100 | 1/3/2014 |
| 3164 | 1628140096211200 | 1/3/2014 |
| 3165 | 1628140096211200 | 1/3/2014 |
| 3166 | 1628140096211200 | 1/3/2014 |
| 3167 | 1628140096211200 | 1/3/2014 |
| 3168 | 1628140096211200 | 1/3/2014 |
| 3169 | 1628140096211200 | 1/3/2014 |
| 3170 | 1628140096213100 | 1/3/2014 |
| 3171 | 1628140096213100 | 1/3/2014 |
| 3172 | 1628140096213100 | 1/3/2014 |
| 3173 | 1628140096213100 | 1/3/2014 |
| 3174 | 1628140096213300 | 1/3/2014 |
| 3175 | 1628140096213300 | 1/3/2014 |
| 3176 | 1628140096213300 | 1/3/2014 |
| 3177 | 1628140096213300 | 1/3/2014 |
| 3178 | 1628140096213300 | 1/3/2014 |
| 3179 | 1628140096213300 | 1/3/2014 |
| 3180 | 1628140096213300 | 1/3/2014 |
| 3181 | 1628140106326300 | 1/3/2014 |
| 3182 | 1628140106326300 | 1/3/2014 |
| 3183 | 1628140106326300 | 1/3/2014 |
| 3184 | 1628140106326300 | 1/3/2014 |
| 3185 | 1628140106326300 | 1/3/2014 |
| 3186 | 1628140106326300 | 1/3/2014 |
| 3187 | 1628140106326300 | 1/3/2014 |
| 3188 | 1628140386732400 | 1/3/2014 |
| 3189 | 1628140386732400 | 1/3/2014 |
| 3190 | 1628140386732400 | 1/3/2014 |
| 3191 | 1628140386732400 | 1/3/2014 |
| 3192 | 1628140386732400 | 1/3/2014 |
| 3193 | 1628140085743400 | 1/2/2014 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3194 | 162814008574340 | 1/2/2014 |
| 3195 | 162814008574340 | 1/2/2014 |
| 3196 | 162814008574340 | 1/2/2014 |
| 3197 | 162814008574340 | 1/2/2014 |
| 3198 | 162814008574340 | 1/2/2014 |
| 3199 | 162814007554390 | 12/30/2013 |
| 3200 | 162814007554390 | 12/30/2013 |
| 3201 | 162814007554390 | 12/30/2013 |
| 3202 | 162814007554390 | 12/30/2013 |
| 3203 | 162814007554390 | 12/30/2013 |
| 3204 | 162814016634130 | 12/30/2013 |
| 3205 | 162814016634130 | 12/30/2013 |
| 3206 | 162814016634130 | 12/30/2013 |
| 3207 | 162814016634130 | 12/30/2013 |
| 3208 | 162814016634130 | 12/30/2013 |
| 3209 | 162814016634130 | 12/30/2013 |
| 3210 | 162814069474010 | 12/30/2013 |
| 3211 | 162814069474010 | 12/30/2013 |
| 3212 | 162814069474010 | 12/30/2013 |
| 3213 | 162814069474010 | 12/30/2013 |
| 3214 | 162814069474010 | 12/30/2013 |
| 3215 | 162814006570510 | 12/27/2013 |
| 3216 | 162814006570510 | 12/27/2013 |
| 3217 | 162814006570510 | 12/27/2013 |
| 3218 | 162814006570510 | 12/27/2013 |
| 3219 | 162814006570510 | 12/27/2013 |
| 3220 | 162814006570510 | 12/27/2013 |
| 3221 | 162813655565560 | 12/24/2013 |
| 3222 | 162813655565560 | 12/24/2013 |
| 3223 | 162813655565560 | 12/24/2013 |
| 3224 | 162813655565560 | 12/24/2013 |
| 3225 | 162813655565560 | 12/24/2013 |
| 3226 | 162814010632570 | 12/23/2013 |
| 3227 | 162814010632570 | 12/23/2013 |
| 3228 | 162814010632570 | 12/23/2013 |
| 3229 | 162814010632570 | 12/23/2013 |
| 3230 | 162814010632570 | 12/23/2013 |
| 3231 | 162814010632570 | 12/23/2013 |
| 3232 | 162814010632570 | 12/23/2013 |
| 3233 | 162813614496000 | 12/23/2013 |
| 3234 | 162813614496000 | 12/23/2013 |
| 3235 | 162813361449600 | 12/23/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3236 | 162813361449600 | 12/23/2013 |
| 3237 | 162813361449600 | 12/23/2013 |
| 3238 | 162813364491450 | 12/23/2013 |
| 3239 | 162813364491450 | 12/23/2013 |
| 3240 | 162813364491450 | 12/23/2013 |
| 3241 | 162813364491450 | 12/23/2013 |
| 3242 | 162813364491450 | 12/23/2013 |
| 3243 | 162813364491430 | 12/20/2013 |
| 3244 | 162813364491430 | 12/20/2013 |
| 3245 | 162813364491430 | 12/20/2013 |
| 3246 | 162813364491430 | 12/20/2013 |
| 3247 | 162814014446550 | 12/20/2013 |
| 3248 | 162814014446550 | 12/20/2013 |
| 3249 | 162814014446550 | 12/20/2013 |
| 3250 | 162814014446550 | 12/20/2013 |
| 3251 | 162814014446550 | 12/20/2013 |
| 3252 | 162814014446550 | 12/20/2013 |
| 3253 | 162814014446550 | 12/20/2013 |
| 3254 | 162813360423240 | 12/19/2013 |
| 3255 | 162813360423240 | 12/19/2013 |
| 3256 | 162813360423260 | 12/19/2013 |
| 3257 | 162813360423260 | 12/19/2013 |
| 3258 | 162813360423260 | 12/19/2013 |
| 3259 | 162813360423260 | 12/19/2013 |
| 3260 | 162813360423260 | 12/19/2013 |
| 3261 | 162813360423360 | 12/19/2013 |
| 3262 | 162813360423360 | 12/19/2013 |
| 3263 | 162813360423360 | 12/19/2013 |
| 3264 | 162813361449390 | 12/19/2013 |
| 3265 | 162813361449390 | 12/19/2013 |
| 3266 | 162813361449390 | 12/19/2013 |
| 3267 | 162813360423250 | 12/19/2013 |
| 3268 | 162813360423250 | 12/19/2013 |
| 3269 | 162813360423250 | 12/19/2013 |
| 3270 | 162813360423250 | 12/19/2013 |
| 3271 | 162813360423430 | 12/19/2013 |
| 3272 | 162813360423430 | 12/19/2013 |
| 3273 | 162813360423430 | 12/19/2013 |
| 3274 | 162813361449150 | 12/18/2013 |
| 3275 | 162813361449150 | 12/18/2013 |
| 3276 | 162813361449150 | 12/18/2013 |
| 3277 | 162813361449150 | 12/18/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3278 | 16281336042410 | 12/18/2013 |
| 3279 | 16281336042410 | 12/18/2013 |
| 3280 | 16281336042410 | 12/18/2013 |
| 3281 | 16281336042410 | 12/18/2013 |
| 3282 | 16281336042410 | 12/17/2013 |
| 3283 | 16281336043220 | 12/17/2013 |
| 3284 | 16281336043220 | 12/17/2013 |
| 3285 | 16281336043220 | 12/17/2013 |
| 3286 | 16281336043220 | 12/17/2013 |
| 3287 | 16281336043110 | 12/17/2013 |
| 3288 | 16281336043110 | 12/17/2013 |
| 3289 | 16281336043110 | 12/17/2013 |
| 3290 | 16281336043110 | 12/17/2013 |
| 3291 | 16281336043110 | 12/17/2013 |
| 3292 | 16281336043200 | 12/17/2013 |
| 3293 | 16281336043200 | 12/17/2013 |
| 3294 | 16281336043200 | 12/17/2013 |
| 3295 | 16281336043200 | 12/17/2013 |
| 3296 | 16281357705300 | 12/17/2013 |
| 3297 | 16281357705300 | 12/17/2013 |
| 3298 | 16281357705300 | 12/17/2013 |
| 3299 | 16281357705300 | 12/17/2013 |
| 3300 | 16281357705300 | 12/17/2013 |
| 3301 | 16281357705300 | 12/17/2013 |
| 3302 | 16281357705300 | 12/17/2013 |
| 3303 | 16281357705390 | 12/17/2013 |
| 3304 | 16281357705390 | 12/17/2013 |
| 3305 | 16281357705390 | 12/17/2013 |
| 3306 | 16281357705390 | 12/17/2013 |
| 3307 | 16281357705390 | 12/17/2013 |
| 3308 | 16281357705390 | 12/17/2013 |
| 3309 | 16281357705500 | 12/17/2013 |
| 3310 | 16281357705500 | 12/17/2013 |
| 3311 | 16281357705500 | 12/17/2013 |
| 3312 | 16281357705500 | 12/17/2013 |
| 3313 | 16281357705500 | 12/17/2013 |
| 3314 | 16281357705500 | 12/17/2013 |
| 3315 | 16281357705500 | 12/17/2013 |
| 3316 | 16281336043210 | 12/17/2013 |
| 3317 | 16281336043210 | 12/17/2013 |
| 3318 | 16281336042320 | 12/17/2013 |
| 3319 | 16281336042320 | 12/17/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3320 | 16281336042320 | 12/17/2013 |
| 3321 | 16281336042320 | 12/17/2013 |
| 3322 | 16281335460050 | 12/16/2013 |
| 3323 | 16281335460050 | 12/16/2013 |
| 3324 | 16281335460050 | 12/16/2013 |
| 3325 | 16281335460050 | 12/16/2013 |
| 3326 | 16281335460050 | 12/16/2013 |
| 3327 | 16281335460050 | 12/16/2013 |
| 3328 | 16281335437040 | 12/13/2013 |
| 3329 | 16281335437040 | 12/13/2013 |
| 3330 | 16281335437040 | 12/13/2013 |
| 3331 | 16281335437040 | 12/13/2013 |
| 3332 | 16281335465990 | 12/13/2013 |
| 3333 | 16281335465990 | 12/13/2013 |
| 3334 | 16281335465990 | 12/13/2013 |
| 3335 | 16281335465990 | 12/13/2013 |
| 3336 | 16281335437920 | 12/12/2013 |
| 3337 | 16281335437920 | 12/12/2013 |
| 3338 | 16281335437920 | 12/12/2013 |
| 3339 | 16281335437920 | 12/12/2013 |
| 3340 | 16281335437960 | 12/12/2013 |
| 3341 | 16281335437960 | 12/12/2013 |
| 3342 | 16281335437960 | 12/12/2013 |
| 3343 | 16281335437060 | 12/12/2013 |
| 3344 | 16281335437060 | 12/12/2013 |
| 3345 | 16281335437150 | 12/12/2013 |
| 3346 | 16281335437150 | 12/12/2013 |
| 3347 | 16281335437170 | 12/12/2013 |
| 3348 | 16281335437170 | 12/12/2013 |
| 3349 | 16281335437170 | 12/12/2013 |
| 3350 | 16281335167670 | 12/12/2013 |
| 3351 | 16281335167670 | 12/12/2013 |
| 3352 | 16281335167670 | 12/12/2013 |
| 3353 | 16281335167670 | 12/12/2013 |
| 3354 | 16281335167670 | 12/12/2013 |
| 3355 | 16281335167670 | 12/12/2013 |
| 3356 | 16281335167690 | 12/12/2013 |
| 3357 | 16281335167690 | 12/12/2013 |
| 3358 | 16281335167690 | 12/12/2013 |
| 3359 | 16281335167690 | 12/12/2013 |
| 3360 | 16281335167690 | 12/12/2013 |
| 3361 | 16281335167690 | 12/12/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 3361 | 1628133511125790 | 12/11/2013 |
| 3362 | 1628133511125790 | 12/11/2013 |
| 3363 | 1628133511125790 | 12/11/2013 |
| 3364 | 1628133511125790 | 12/11/2013 |
| 3365 | 1628133511125790 | 12/11/2013 |
| 3366 | 1628133511125790 | 12/11/2013 |
| 3367 | 1628133546600120 | 12/11/2013 |
| 3368 | 1628133546600120 | 12/11/2013 |
| 3369 | 1628133546600120 | 12/11/2013 |
| 3370 | 1628133511125920 | 12/11/2013 |
| 3371 | 1628133511125920 | 12/11/2013 |
| 3372 | 1628133511125920 | 12/11/2013 |
| 3373 | 1628133511125920 | 12/11/2013 |
| 3374 | 1628133511125920 | 12/11/2013 |
| 3375 | 1628133511125920 | 12/11/2013 |
| 3376 | 1628133511126060 | 12/11/2013 |
| 3377 | 1628133511126060 | 12/11/2013 |
| 3378 | 1628133511126060 | 12/11/2013 |
| 3379 | 1628133511126060 | 12/11/2013 |
| 3380 | 1628133511126060 | 12/11/2013 |
| 3381 | 1628133511125770 | 12/10/2013 |
| 3382 | 1628133511125770 | 12/10/2013 |
| 3383 | 1628133511125770 | 12/10/2013 |
| 3384 | 1628133511125770 | 12/10/2013 |
| 3385 | 1628133511125780 | 12/10/2013 |
| 3386 | 1628133511125780 | 12/10/2013 |
| 3387 | 1628133511125780 | 12/10/2013 |
| 3388 | 1628133511125780 | 12/10/2013 |
| 3389 | 1628133511125780 | 12/10/2013 |
| 3390 | 1628133511125810 | 12/10/2013 |
| 3391 | 1628133511125810 | 12/10/2013 |
| 3392 | 1628133511125810 | 12/10/2013 |
| 3393 | 1628133511125810 | 12/10/2013 |
| 3394 | 1628133511125800 | 12/10/2013 |
| 3395 | 1628133511125800 | 12/10/2013 |
| 3396 | 1628133511125800 | 12/10/2013 |
| 3397 | 1628133511125850 | 12/10/2013 |
| 3398 | 1628133511125850 | 12/10/2013 |
| 3399 | 1628133511125850 | 12/10/2013 |
| 3400 | 1628133516676610 | 12/10/2013 |
| 3401 | 1628133516676610 | 12/10/2013 |
| 3402 | 1628133516676610 | 12/10/2013 |
| 3403 | 1628133516676610 | 12/10/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 3404 | 1628133511125990 | 12/10/2013 |
| 3405 | 1628133511125990 | 12/10/2013 |
| 3406 | 1628133511125990 | 12/10/2013 |
| 3407 | 1628133511125990 | 12/10/2013 |
| 3408 | 1628133511126020 | 12/10/2013 |
| 3409 | 1628133511126020 | 12/10/2013 |
| 3410 | 1628133511126020 | 12/10/2013 |
| 3411 | 1628133511126020 | 12/10/2013 |
| 3412 | 1628133511126020 | 12/10/2013 |
| 3413 | 1628133511126100 | 12/10/2013 |
| 3414 | 1628133511126100 | 12/10/2013 |
| 3415 | 1628133511126100 | 12/10/2013 |
| 3416 | 1628133511126100 | 12/10/2013 |
| 3417 | 1628133511126100 | 12/10/2013 |
| 3418 | 1628133511126100 | 12/10/2013 |
| 3419 | 1628133346718140 | 12/9/2013 |
| 3420 | 1628133346718140 | 12/9/2013 |
| 3421 | 1628133346718140 | 12/9/2013 |
| 3422 | 1628133511125930 | 12/9/2013 |
| 3423 | 1628133511125930 | 12/9/2013 |
| 3424 | 1628133511125930 | 12/9/2013 |
| 3425 | 1628133511125930 | 12/9/2013 |
| 3426 | 1628133511125960 | 12/6/2013 |
| 3427 | 1628133511125960 | 12/6/2013 |
| 3428 | 1628133511125960 | 12/6/2013 |
| 3429 | 1628133511125960 | 12/6/2013 |
| 3430 | 1628133346718340 | 12/6/2013 |
| 3431 | 1628133346718340 | 12/6/2013 |
| 3432 | 1628133346718340 | 12/6/2013 |
| 3433 | 1628133346718340 | 12/6/2013 |
| 3434 | 1628133345687260 | 12/5/2013 |
| 3435 | 1628133345687260 | 12/5/2013 |
| 3436 | 1628133345687260 | 12/5/2013 |
| 3437 | 1628133345687260 | 12/5/2013 |
| 3438 | 1628133345687260 | 12/5/2013 |
| 3439 | 1628133346718220 | 12/5/2013 |
| 3440 | 1628133346718220 | 12/5/2013 |
| 3441 | 1628133346718220 | 12/5/2013 |
| 3442 | 1628133346718320 | 12/5/2013 |
| 3443 | 1628133346718320 | 12/5/2013 |
| 3444 | 1628133346718320 | 12/5/2013 |
| 3445 | 1628133346718320 | 12/5/2013 |

**Left table**

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3446 | 16281334459250 | 12/5/2013 |
| 3447 | 16281334459250 | 12/5/2013 |
| 3448 | 16281334459250 | 12/5/2013 |
| 3449 | 16281334459250 | 12/5/2013 |
| 3450 | 16281334459250 | 12/5/2013 |
| 3451 | 16281334459250 | 12/5/2013 |
| 3452 | 16281334459250 | 12/5/2013 |
| 3453 | 16281334671820 | 12/5/2013 |
| 3454 | 16281334671820 | 12/5/2013 |
| 3455 | 16281334671820 | 12/5/2013 |
| 3456 | 16281334671820 | 12/5/2013 |
| 3457 | 16281334671820 | 12/5/2013 |
| 3458 | 16281334671820 | 12/5/2013 |
| 3459 | 16281334671820 | 12/5/2013 |
| 3460 | 16281334671820 | 12/5/2013 |
| 3461 | 16281335167555 | 12/5/2013 |
| 3462 | 16281335167555 | 12/5/2013 |
| 3463 | 16281335167555 | 12/5/2013 |
| 3464 | 16281335167555 | 12/5/2013 |
| 3465 | 16281334587150 | 12/3/2013 |
| 3466 | 16281334587150 | 12/3/2013 |
| 3467 | 16281334587150 | 12/3/2013 |
| 3468 | 16281334587150 | 12/3/2013 |
| 3469 | 16281334587150 | 12/3/2013 |
| 3470 | 16281334587190 | 12/3/2013 |
| 3471 | 16281334587190 | 12/3/2013 |
| 3472 | 16281334587190 | 12/3/2013 |
| 3473 | 16281334587190 | 12/3/2013 |
| 3474 | 16281400742250 | 12/3/2013 |
| 3475 | 16281400742250 | 12/3/2013 |
| 3476 | 16281400742250 | 12/3/2013 |
| 3477 | 16281400742250 | 12/3/2013 |
| 3478 | 16281400742250 | 12/3/2013 |
| 3479 | 16281334591080 | 12/3/2013 |
| 3480 | 16281334591080 | 12/3/2013 |
| 3481 | 16281334591080 | 12/3/2013 |
| 3482 | 16281334592860 | 12/3/2013 |
| 3483 | 16281334592860 | 12/3/2013 |
| 3484 | 16281344592970 | 12/3/2013 |
| 3485 | 16281344592970 | 12/3/2013 |
| 3486 | 16281344592970 | 12/3/2013 |
| 3487 | 16281334592970 | 12/3/2013 |

**Right table**

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3488 | 162813344590720 | 12/3/2013 |
| 3489 | 162813344590720 | 12/3/2013 |
| 3490 | 162813344590720 | 12/3/2013 |
| 3491 | 162813344590720 | 12/3/2013 |
| 3492 | 162813344590720 | 12/3/2013 |
| 3493 | 162814006437150 | 12/3/2013 |
| 3494 | 162814006437150 | 12/3/2013 |
| 3495 | 162814006437150 | 12/3/2013 |
| 3496 | 162814006437150 | 12/3/2013 |
| 3497 | 162814006437150 | 12/3/2013 |
| 3498 | 162813344592210 | 12/2/2013 |
| 3499 | 162813344592210 | 12/2/2013 |
| 3500 | 162813339613190 | 12/2/2013 |
| 3501 | 162813344592210 | 12/2/2013 |
| 3502 | 162813339613190 | 12/2/2013 |
| 3503 | 162813339613190 | 12/2/2013 |
| 3504 | 162813339613190 | 12/2/2013 |
| 3505 | 162813339613190 | 12/2/2013 |
| 3506 | 162813339613190 | 12/2/2013 |
| 3507 | 162813339613200 | 12/2/2013 |
| 3508 | 162813339613200 | 12/2/2013 |
| 3509 | 162813339613200 | 12/2/2013 |
| 3510 | 162813340738810 | 12/2/2013 |
| 3511 | 162813340738810 | 12/2/2013 |
| 3512 | 162813340738810 | 12/2/2013 |
| 3513 | 162813340738810 | 12/2/2013 |
| 3514 | 162813340738810 | 12/2/2013 |
| 3515 | 162813340738810 | 12/2/2013 |
| 3516 | 162813340738810 | 12/2/2013 |
| 3517 | 162813338567730 | 11/27/2013 |
| 3518 | 162813338567730 | 11/27/2013 |
| 3519 | 162813338567730 | 11/27/2013 |
| 3520 | 162813338567730 | 11/27/2013 |
| 3521 | 162813339613240 | 11/26/2013 |
| 3522 | 162813339613240 | 11/26/2013 |
| 3523 | 162813339613240 | 11/26/2013 |
| 3524 | 162813339613240 | 11/26/2013 |
| 3525 | 162813339613240 | 11/26/2013 |
| 3526 | 162813339613300 | 11/26/2013 |
| 3527 | 162813339613300 | 11/26/2013 |
| 3528 | 162813339613300 | 11/26/2013 |
| 3529 | 162813339613300 | 11/26/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3530 | 16281333961300 | 11/26/2013 |
| 3531 | 16281400643714 0 | 11/26/2013 |
| 3532 | 16281400643714 0 | 11/26/2013 |
| 3533 | 16281400643714 0 | 11/26/2013 |
| 3534 | 16281400643714 0 | 11/26/2013 |
| 3535 | 16281405651825 0 | 11/25/2013 |
| 3536 | 16281405651825 0 | 11/25/2013 |
| 3537 | 16281405651825 0 | 11/25/2013 |
| 3538 | 16281405651825 0 | 11/25/2013 |
| 3539 | 16281405651825 0 | 11/25/2013 |
| 3540 | 16281405651825 0 | 11/25/2013 |
| 3541 | 16281333762315 0 | 11/25/2013 |
| 3542 | 16281333762315 0 | 11/25/2013 |
| 3543 | 16281333762315 0 | 11/25/2013 |
| 3544 | 16281333762315 0 | 11/25/2013 |
| 3545 | 16281333762315 0 | 11/25/2013 |
| 3546 | 16281333762366 0 | 11/25/2013 |
| 3547 | 16281333762366 0 | 11/25/2013 |
| 3548 | 16281333762366 0 | 11/25/2013 |
| 3549 | 16281333762366 0 | 11/25/2013 |
| 3550 | 16281333762366 0 | 11/25/2013 |
| 3551 | 16281333762374 0 | 11/25/2013 |
| 3552 | 16281333762374 0 | 11/25/2013 |
| 3553 | 16281333762374 0 | 11/25/2013 |
| 3554 | 16281333762374 0 | 11/25/2013 |
| 3555 | 16281333385681 10 | 11/22/2013 |
| 3556 | 16281333385681 10 | 11/22/2013 |
| 3557 | 16281333385681 10 | 11/22/2013 |
| 3558 | 16281333385681 10 | 11/22/2013 |
| 3559 | 16281333385681 10 | 11/22/2013 |
| 3560 | 16281335112605 0 | 11/22/2013 |
| 3561 | 16281335112605 0 | 11/22/2013 |
| 3562 | 16281335112605 0 | 11/22/2013 |
| 3563 | 16281333170765 0 | 11/22/2013 |
| 3564 | 16281333170765 0 | 11/22/2013 |
| 3565 | 16281333170765 0 | 11/22/2013 |
| 3566 | 16281333170765 0 | 11/22/2013 |
| 3567 | 16281333170765 0 | 11/22/2013 |
| 3568 | 16281333170765 0 | 11/22/2013 |
| 3569 | 16281401444650 0 | 11/22/2013 |
| 3570 | 16281401444650 0 | 11/22/2013 |
| 3571 | 16281401444650 0 | 11/22/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3572 | 16281401444650 0 | 11/22/2013 |
| 3573 | 16281401444650 0 | 11/22/2013 |
| 3574 | 16281401444650 0 | 11/22/2013 |
| 3575 | 16281333965111 0 | 11/21/2013 |
| 3576 | 16281333965111 0 | 11/21/2013 |
| 3577 | 16281333965111 0 | 11/21/2013 |
| 3578 | 16281333965111 0 | 11/21/2013 |
| 3579 | 16281333965111 0 | 11/21/2013 |
| 3580 | 16281333965096 0 | 11/21/2013 |
| 3581 | 16281333965096 0 | 11/21/2013 |
| 3582 | 16281333965096 0 | 11/21/2013 |
| 3583 | 16281333965096 0 | 11/21/2013 |
| 3584 | 16281333965109 0 | 11/20/2013 |
| 3585 | 16281333965109 0 | 11/20/2013 |
| 3586 | 16281333965109 0 | 11/20/2013 |
| 3587 | 16281333965099 0 | 11/20/2013 |
| 3588 | 16281333965099 0 | 11/20/2013 |
| 3589 | 16281333965099 0 | 11/20/2013 |
| 3590 | 16281333965099 0 | 11/20/2013 |
| 3591 | 16281333965099 0 | 11/20/2013 |
| 3592 | 16281333965099 0 | 11/20/2013 |
| 3593 | 16281333939732 0 | 11/19/2013 |
| 3594 | 16281333939732 0 | 11/19/2013 |
| 3595 | 16281333939732 0 | 11/19/2013 |
| 3596 | 16281333939732 0 | 11/19/2013 |
| 3597 | 16281333939732 0 | 11/19/2013 |
| 3598 | 16281333267976 50 | 11/19/2013 |
| 3599 | 16281333267976 50 | 11/19/2013 |
| 3600 | 16281333267976 50 | 11/19/2013 |
| 3601 | 16281333267976 50 | 11/19/2013 |
| 3602 | 16281333939760 0 | 11/19/2013 |
| 3603 | 16281333939760 0 | 11/19/2013 |
| 3604 | 16281333939760 0 | 11/19/2013 |
| 3605 | 16281333939760 0 | 11/19/2013 |
| 3606 | 16281333965102 0 | 11/19/2013 |
| 3607 | 16281333965102 0 | 11/19/2013 |
| 3608 | 16281333965102 0 | 11/19/2013 |
| 3609 | 16281333965102 0 | 11/19/2013 |
| 3610 | 16281333762336 0 | 11/19/2013 |
| 3611 | 16281333762336 0 | 11/19/2013 |
| 3612 | 16281333762336 0 | 11/19/2013 |
| 3613 | 16281333762336 0 | 11/19/2013 |

Left table:

| | Claim Num | Claim DOS From |
|---|---|---|
| 3614 | 16281333762336O | 11/19/2013 |
| 3615 | 16281401436766O | 11/18/2013 |
| 3616 | 16281401436766O | 11/18/2013 |
| 3617 | 16281401436766O | 11/18/2013 |
| 3618 | 16281401436766O | 11/18/2013 |
| 3619 | 1628133303977730 | 11/18/2013 |
| 3620 | 1628133303977730 | 11/18/2013 |
| 3621 | 1628133303977730 | 11/18/2013 |
| 3622 | 1628133303977730 | 11/18/2013 |
| 3623 | 1628133267976OO | 11/18/2013 |
| 3624 | 1628133267976OO | 11/18/2013 |
| 3625 | 1628133267976OO | 11/18/2013 |
| 3626 | 16281332679761O | 11/18/2013 |
| 3627 | 16281332679761O | 11/18/2013 |
| 3628 | 16281332679761O | 11/18/2013 |
| 3629 | 16281332679761O | 11/18/2013 |
| 3630 | 16281332679761O | 11/18/2013 |
| 3631 | 16281332679640 | 11/18/2013 |
| 3632 | 16281332679640 | 11/18/2013 |
| 3633 | 16281332679640 | 11/18/2013 |
| 3634 | 16281332679640 | 11/18/2013 |
| 3635 | 16281332679640 | 11/18/2013 |
| 3636 | 16281332679640 | 11/18/2013 |
| 3637 | 16281332571240O | 11/15/2013 |
| 3638 | 16281332571240O | 11/15/2013 |
| 3639 | 16281332571240O | 11/15/2013 |
| 3640 | 16281332571240O | 11/15/2013 |
| 3641 | 1628136042337O | 11/15/2013 |
| 3642 | 1628136042337O | 11/15/2013 |
| 3643 | 1628136042337O | 11/15/2013 |
| 3644 | 1628136042337O | 11/15/2013 |
| 3645 | 1628136042337O | 11/15/2013 |
| 3646 | 1628140064369 60 | 11/14/2013 |
| 3647 | 1628140064369 60 | 11/14/2013 |
| 3648 | 1628140064369 60 | 11/14/2013 |
| 3649 | 1628140064369 60 | 11/14/2013 |
| 3650 | 1628140064369 60 | 11/14/2013 |
| 3651 | 1628140064369 60 | 11/14/2013 |
| 3652 | 1628140064369 60 | 11/14/2013 |
| 3653 | 16281332571248O | 11/14/2013 |
| 3654 | 16281332571248O | 11/14/2013 |
| 3655 | 16281332571248O | 11/14/2013 |

Right table:

| | Claim Num | Claim DOS From |
|---|---|---|
| 3655 | 16281332571248O | 11/14/2013 |
| 3656 | 16281332571248O | 11/14/2013 |
| 3657 | 16281332571248O | 11/14/2013 |
| 3658 | 16281332571248O | 11/14/2013 |
| 3659 | 16281332672720 | 11/14/2013 |
| 3660 | 16281332672720 | 11/14/2013 |
| 3661 | 16281332672720 | 11/14/2013 |
| 3662 | 16281332672720 | 11/14/2013 |
| 3663 | 16281332672720 | 11/14/2013 |
| 3664 | 16281332672250 | 11/14/2013 |
| 3665 | 16281332672250 | 11/14/2013 |
| 3666 | 16281332672250 | 11/14/2013 |
| 3667 | 16281332672250 | 11/14/2013 |
| 3668 | 16281332672150 | 11/13/2013 |
| 3669 | 16281332672150 | 11/13/2013 |
| 3670 | 16281332672150 | 11/13/2013 |
| 3671 | 16281332672150 | 11/13/2013 |
| 3672 | 16281332672150 | 11/13/2013 |
| 3673 | 16281332672170 | 11/13/2013 |
| 3674 | 16281332672170 | 11/13/2013 |
| 3675 | 16281332672170 | 11/13/2013 |
| 3676 | 16281332672170 | 11/13/2013 |
| 3677 | 16281332672170 | 11/13/2013 |
| 3678 | 16281332672170 | 11/13/2013 |
| 3679 | 16281332672180 | 11/13/2013 |
| 3680 | 16281332672180 | 11/13/2013 |
| 3681 | 16281332672180 | 11/13/2013 |
| 3682 | 16281332672180 | 11/13/2013 |
| 3683 | 16281332751980 | 11/12/2013 |
| 3684 | 16281332751980 | 11/12/2013 |
| 3685 | 16281332751980 | 11/12/2013 |
| 3686 | 16281332751980 | 11/12/2013 |
| 3687 | 16281332752010 | 11/12/2013 |
| 3688 | 16281332752010 | 11/12/2013 |
| 3689 | 16281332752010 | 11/12/2013 |
| 3690 | 16281332752010 | 11/12/2013 |
| 3691 | 1628133309769O | 11/12/2013 |
| 3692 | 1628133309769O | 11/12/2013 |
| 3693 | 1628133309769O | 11/12/2013 |
| 3694 | 1628133309769O | 11/12/2013 |
| 3695 | 16281332672190 | 11/12/2013 |
| 3696 | 16281332672190 | 11/12/2013 |
| 3697 | 16281332672190 | 11/12/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3698 | 16281332627190 | 11/12/2013 |
| 3699 | 16281332627190 | 11/12/2013 |
| 3700 | 16281401446450 | 11/12/2013 |
| 3701 | 16281401446450 | 11/12/2013 |
| 3702 | 16281401446450 | 11/12/2013 |
| 3703 | 16281401446450 | 11/12/2013 |
| 3704 | 16281401446450 | 11/12/2013 |
| 3705 | 16281332275210 | 11/11/2013 |
| 3706 | 16281332275210 | 11/11/2013 |
| 3707 | 16281332275210 | 11/11/2013 |
| 3708 | 16281332275210 | 11/11/2013 |
| 3709 | 16281332275210 | 11/11/2013 |
| 3710 | 16281332627200 | 11/11/2013 |
| 3711 | 16281332627200 | 11/11/2013 |
| 3712 | 16281332627200 | 11/11/2013 |
| 3713 | 16281332627200 | 11/11/2013 |
| 3714 | 16281332627200 | 11/11/2013 |
| 3715 | 16281332275520 | 11/8/2013 |
| 3716 | 16281332275520 | 11/8/2013 |
| 3717 | 16281332275520 | 11/8/2013 |
| 3718 | 16281332275520 | 11/8/2013 |
| 3719 | 16281332275520 | 11/8/2013 |
| 3720 | 16281332275520 | 11/8/2013 |
| 3721 | 16281331850910 | 11/7/2013 |
| 3722 | 16281331850910 | 11/7/2013 |
| 3723 | 16281331850910 | 11/7/2013 |
| 3724 | 16281331850910 | 11/7/2013 |
| 3725 | 16281331850910 | 11/7/2013 |
| 3726 | 16281331850910 | 11/7/2013 |
| 3727 | 16281331850910 | 11/7/2013 |
| 3728 | 16291331645670 | 11/7/2013 |
| 3729 | 16291331645670 | 11/7/2013 |
| 3730 | 16291331645670 | 11/7/2013 |
| 3731 | 16281331850890 | 11/6/2013 |
| 3732 | 16281331850890 | 11/6/2013 |
| 3733 | 16281331850890 | 11/6/2013 |
| 3734 | 16281331850890 | 11/6/2013 |
| 3735 | 16281331850890 | 11/6/2013 |
| 3736 | 16281331671420 | 11/6/2013 |
| 3737 | 16281331671420 | 11/6/2013 |
| 3738 | 16281331671420 | 11/6/2013 |
| 3739 | 16281400742400 | 11/5/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 3740 | 16281400742400 | 11/5/2013 |
| 3741 | 16281400742400 | 11/5/2013 |
| 3742 | 16281400742400 | 11/5/2013 |
| 3743 | 16281400742400 | 11/5/2013 |
| 3744 | 16291331645630 | 11/5/2013 |
| 3745 | 16291331645630 | 11/5/2013 |
| 3746 | 16291331645630 | 11/5/2013 |
| 3747 | 16281331671300 | 11/5/2013 |
| 3748 | 16281331671300 | 11/5/2013 |
| 3749 | 16281331671300 | 11/5/2013 |
| 3750 | 16281331671300 | 11/5/2013 |
| 3751 | 16281331671300 | 11/5/2013 |
| 3752 | 16281332627240 | 11/4/2013 |
| 3753 | 16281332627240 | 11/4/2013 |
| 3754 | 16281332627240 | 11/4/2013 |
| 3755 | 16281332627240 | 11/4/2013 |
| 3756 | 16281332627240 | 11/4/2013 |
| 3757 | 16291331645490 | 11/4/2013 |
| 3758 | 16291331645490 | 11/4/2013 |
| 3759 | 16291331645490 | 11/4/2013 |
| 3760 | 16291331645490 | 11/4/2013 |
| 3761 | 16281331662190 | 11/4/2013 |
| 3762 | 16281331662190 | 11/4/2013 |
| 3763 | 16281331662190 | 11/4/2013 |
| 3764 | 16281331662190 | 11/4/2013 |
| 3765 | 16281331662190 | 11/4/2013 |
| 3766 | 16281331662220 | 11/1/2013 |
| 3767 | 16281331662220 | 11/1/2013 |
| 3768 | 16281331662220 | 11/1/2013 |
| 3769 | 16281331662220 | 11/1/2013 |
| 3770 | 16281331662220 | 11/1/2013 |
| 3771 | 16281331662220 | 11/1/2013 |
| 3772 | 16281331662130 | 11/1/2013 |
| 3773 | 16281331662130 | 11/1/2013 |
| 3774 | 16281331662130 | 11/1/2013 |
| 3775 | 16281331662130 | 11/1/2013 |
| 3776 | 16281331662130 | 11/1/2013 |
| 3777 | 16281331662130 | 11/1/2013 |
| 3778 | 16281331662130 | 11/1/2013 |
| 3779 | 16281331662130 | 11/1/2013 |
| 3780 | 16281312440590 | 11/1/2013 |
| 3781 | 16281312440590 | 11/1/2013 |

| | A | B |
|---|---|---|
| | Claim Num | Claim DOS From |
| 3782 | 162813312440590 | 11/1/2013 |
| 3783 | 162813312440590 | 11/1/2013 |
| 3784 | 162813312440590 | 11/1/2013 |
| 3785 | 162814006437070 | 11/1/2013 |
| 3786 | 162814006437070 | 11/1/2013 |
| 3787 | 162814006437070 | 11/1/2013 |
| 3788 | 162814006437070 | 11/1/2013 |
| 3789 | 162814006437070 | 11/1/2013 |
| 3790 | 162814006437090 | 11/1/2013 |
| 3791 | 162814006437090 | 11/1/2013 |
| 3792 | 162814006437090 | 11/1/2013 |
| 3793 | 162814006437090 | 11/1/2013 |
| 3794 | 162814006437090 | 11/1/2013 |
| 3795 | 162813310090010 | 10/31/2013 |
| 3796 | 162813310090010 | 10/31/2013 |
| 3797 | 162813310090010 | 10/31/2013 |
| 3798 | 162813310090010 | 10/31/2013 |
| 3799 | 162813310090010 | 10/31/2013 |
| 3800 | 162813357705320 | 10/30/2013 |
| 3801 | 162813357705320 | 10/30/2013 |
| 3802 | 162813357705320 | 10/30/2013 |
| 3803 | 162813357705320 | 10/30/2013 |
| 3804 | 162814056518200 | 10/30/2013 |
| 3805 | 162814056518200 | 10/30/2013 |
| 3806 | 162814056518200 | 10/30/2013 |
| 3807 | 162814056518200 | 10/30/2013 |
| 3808 | 162814056518200 | 10/30/2013 |
| 3809 | 162814056518200 | 10/30/2013 |
| 3810 | 162814056518200 | 10/30/2013 |
| 3811 | 162813310090130 | 10/30/2013 |
| 3812 | 162813310090130 | 10/30/2013 |
| 3813 | 162813310090130 | 10/30/2013 |
| 3814 | 162813310090130 | 10/30/2013 |
| 3815 | 162813310090130 | 10/30/2013 |
| 3816 | 162813310090130 | 10/30/2013 |
| 3817 | 162813308071130 | 10/29/2013 |
| 3818 | 162813308071130 | 10/29/2013 |
| 3819 | 162813308071130 | 10/29/2013 |
| 3820 | 162813308071130 | 10/29/2013 |
| 3821 | 162813308772220 | 10/29/2013 |
| 3822 | 162813308772220 | 10/29/2013 |
| 3823 | 162813308772220 | 10/29/2013 |

| | A | B |
|---|---|---|
| | Claim Num | Claim DOS From |
| 3824 | 162813308772220 | 10/29/2013 |
| 3825 | 162813338567210 | 10/28/2013 |
| 3826 | 162813338567210 | 10/28/2013 |
| 3827 | 162813338567210 | 10/28/2013 |
| 3828 | 162813338567210 | 10/28/2013 |
| 3829 | 162813304731710 | 10/28/2013 |
| 3830 | 162813304731710 | 10/28/2013 |
| 3831 | 162813304731710 | 10/28/2013 |
| 3832 | 162813304731710 | 10/28/2013 |
| 3833 | 162813308071000 | 10/28/2013 |
| 3834 | 162813308071000 | 10/28/2013 |
| 3835 | 162813308071000 | 10/28/2013 |
| 3836 | 162813308071000 | 10/28/2013 |
| 3837 | 162813308071000 | 10/28/2013 |
| 3838 | 162814031390810 | 10/25/2013 |
| 3839 | 162814031390810 | 10/25/2013 |
| 3840 | 162814031390810 | 10/25/2013 |
| 3841 | 162814031390810 | 10/25/2013 |
| 3842 | 162814031390810 | 10/25/2013 |
| 3843 | 162814031390810 | 10/25/2013 |
| 3844 | 162813308070650 | 10/25/2013 |
| 3845 | 162813308070650 | 10/25/2013 |
| 3846 | 162813308070650 | 10/25/2013 |
| 3847 | 162815180415460 | 10/25/2013 |
| 3848 | 162815180415460 | 10/25/2013 |
| 3849 | 162815180415460 | 10/25/2013 |
| 3850 | 162815180415460 | 10/25/2013 |
| 3851 | 162813308772140 | 10/24/2013 |
| 3852 | 162813308772140 | 10/24/2013 |
| 3853 | 162813308772140 | 10/24/2013 |
| 3854 | 162813308772140 | 10/24/2013 |
| 3855 | 162813308772140 | 10/24/2013 |
| 3856 | 162813308772140 | 10/24/2013 |
| 3857 | 162813308772140 | 10/24/2013 |
| 3858 | 162813302675810 | 10/24/2013 |
| 3859 | 162813302675810 | 10/24/2013 |
| 3860 | 162813302675810 | 10/24/2013 |
| 3861 | 162813302675810 | 10/24/2013 |
| 3862 | 162813302676230 | 10/24/2013 |
| 3863 | 162813302676230 | 10/24/2013 |
| 3864 | 162813302676230 | 10/24/2013 |
| 3865 | 162813302676230 | 10/24/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3865 | 162813302676230 | 10/24/2013 |
| 3866 | 162813302676230 | 10/24/2013 |
| 3867 | 162813302676230 | 10/24/2013 |
| 3868 | 162813302676320 | 10/24/2013 |
| 3869 | 162813302676320 | 10/24/2013 |
| 3870 | 162813302676320 | 10/24/2013 |
| 3871 | 162813302676320 | 10/24/2013 |
| 3872 | 162813302676320 | 10/24/2013 |
| 3873 | 162813302676320 | 10/24/2013 |
| 3874 | 162813308772160 | 10/23/2013 |
| 3875 | 162813308772160 | 10/23/2013 |
| 3876 | 162813308772160 | 10/23/2013 |
| 3877 | 162813308772160 | 10/23/2013 |
| 3878 | 162813308772160 | 10/23/2013 |
| 3879 | 162813308772160 | 10/23/2013 |
| 3880 | 162813308772160 | 10/23/2013 |
| 3881 | 162813302676330 | 10/23/2013 |
| 3882 | 162813302676330 | 10/23/2013 |
| 3883 | 162813302676330 | 10/23/2013 |
| 3884 | 162813302676330 | 10/23/2013 |
| 3885 | 162813302414850 | 10/23/2013 |
| 3886 | 162813302414850 | 10/23/2013 |
| 3887 | 162813302414850 | 10/23/2013 |
| 3888 | 162813302414900 | 10/23/2013 |
| 3889 | 162813302414900 | 10/23/2013 |
| 3890 | 162813302414900 | 10/23/2013 |
| 3891 | 162813302414900 | 10/23/2013 |
| 3892 | 162813302414900 | 10/23/2013 |
| 3893 | 162813302676060 | 10/23/2013 |
| 3894 | 162813302676060 | 10/23/2013 |
| 3895 | 162813302676060 | 10/23/2013 |
| 3896 | 162813302676060 | 10/23/2013 |
| 3897 | 162813302676060 | 10/23/2013 |
| 3898 | 162813302676060 | 10/21/2013 |
| 3899 | 162813302675850 | 10/21/2013 |
| 3900 | 162813302675850 | 10/21/2013 |
| 3901 | 162813302675850 | 10/21/2013 |
| 3902 | 162813302675850 | 10/21/2013 |
| 3903 | 162814006437050 | 10/21/2013 |
| 3904 | 162814006437050 | 10/21/2013 |
| 3905 | 162814006437050 | 10/21/2013 |
| 3906 | 162814006437050 | 10/21/2013 |
| 3907 | 162813297084580 | 10/18/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 3908 | 162813297084580 | 10/18/2013 |
| 3909 | 162813297084580 | 10/18/2013 |
| 3910 | 162813297084580 | 10/18/2013 |
| 3911 | 162813297084580 | 10/18/2013 |
| 3912 | 162813297084630 | 10/18/2013 |
| 3913 | 162813297084630 | 10/18/2013 |
| 3914 | 162813297084630 | 10/18/2013 |
| 3915 | 162813297759520 | 10/18/2013 |
| 3916 | 162813297759520 | 10/18/2013 |
| 3917 | 162813297759520 | 10/18/2013 |
| 3918 | 162813297759520 | 10/18/2013 |
| 3919 | 162813297759520 | 10/18/2013 |
| 3920 | 162813297759540 | 10/18/2013 |
| 3921 | 162813297759540 | 10/18/2013 |
| 3922 | 162813297759540 | 10/18/2013 |
| 3923 | 162813297759540 | 10/18/2013 |
| 3924 | 162813297759540 | 10/18/2013 |
| 3925 | 162813340738450 | 10/18/2013 |
| 3926 | 162813340738450 | 10/18/2013 |
| 3927 | 162813340738450 | 10/18/2013 |
| 3928 | 162813340738450 | 10/18/2013 |
| 3929 | 162813297084690 | 10/17/2013 |
| 3930 | 162813297084690 | 10/17/2013 |
| 3931 | 162813295785900 | 10/17/2013 |
| 3932 | 162813295785900 | 10/17/2013 |
| 3933 | 162813295785900 | 10/17/2013 |
| 3934 | 162813295785900 | 10/17/2013 |
| 3935 | 162813295785900 | 10/17/2013 |
| 3936 | 162813295785910 | 10/17/2013 |
| 3937 | 162813295785910 | 10/17/2013 |
| 3938 | 162813295785910 | 10/17/2013 |
| 3939 | 162813297084720 | 10/17/2013 |
| 3940 | 162813297084720 | 10/17/2013 |
| 3941 | 162813297084720 | 10/17/2013 |
| 3942 | 162813297084720 | 10/17/2013 |
| 3943 | 162813297084720 | 10/17/2013 |
| 3944 | 162813297084720 | 10/17/2013 |
| 3945 | 162813297084130 | 10/16/2013 |
| 3946 | 162813297084130 | 10/16/2013 |
| 3947 | 162813297084130 | 10/16/2013 |
| 3948 | 162813295785920 | 10/16/2013 |
| 3949 | 162813295785920 | 10/16/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 3950 | 162813295785920 | 10/16/2013 |
| 3951 | 162813295785920 | 10/16/2013 |
| 3952 | 162813295785920 | 10/16/2013 |
| 3953 | 162813297759320 | 10/16/2013 |
| 3954 | 162813297759320 | 10/16/2013 |
| 3955 | 162813297759320 | 10/16/2013 |
| 3956 | 162813297759290 | 10/15/2013 |
| 3957 | 162813297759290 | 10/15/2013 |
| 3958 | 162813297759290 | 10/15/2013 |
| 3959 | 162813297759290 | 10/15/2013 |
| 3960 | 162813297759370 | 10/15/2013 |
| 3961 | 162813297759370 | 10/15/2013 |
| 3962 | 162813297759410 | 10/15/2013 |
| 3963 | 162813297759410 | 10/15/2013 |
| 3964 | 162813297759310 | 10/15/2013 |
| 3965 | 162813297759310 | 10/15/2013 |
| 3966 | 162813297759310 | 10/15/2013 |
| 3967 | 162813297759310 | 10/15/2013 |
| 3968 | 162813297759260 | 10/14/2013 |
| 3969 | 162813297759260 | 10/14/2013 |
| 3970 | 162813297759260 | 10/14/2013 |
| 3971 | 162813297759260 | 10/14/2013 |
| 3972 | 162813297759260 | 10/14/2013 |
| 3973 | 162813295785640 | 10/14/2013 |
| 3974 | 162813295785640 | 10/14/2013 |
| 3975 | 162813295785640 | 10/14/2013 |
| 3976 | 162813295785640 | 10/14/2013 |
| 3977 | 162813295785640 | 10/14/2013 |
| 3978 | 162813295785640 | 10/14/2013 |
| 3979 | 162813295785660 | 10/14/2013 |
| 3980 | 162813295785660 | 10/14/2013 |
| 3981 | 162813295785660 | 10/14/2013 |
| 3982 | 162813295785660 | 10/14/2013 |
| 3983 | 162813295785660 | 10/14/2013 |
| 3984 | 162913288472500 | 10/10/2013 |
| 3985 | 162913288472500 | 10/10/2013 |
| 3986 | 162913288472500 | 10/10/2013 |
| 3987 | 162913288472500 | 10/10/2013 |
| 3988 | 162913288472500 | 10/10/2013 |
| 3989 | 162913288472500 | 10/10/2013 |
| 3990 | 162913288471510 | 10/10/2013 |
| 3991 | 162913288471510 | 10/10/2013 |
| 3992 | 162913288471510 | 10/10/2013 |
| 3993 | 162913288471510 | 10/10/2013 |
| 3994 | 162913288471700 | 10/9/2013 |
| 3995 | 162913288471700 | 10/9/2013 |
| 3996 | 162913288471700 | 10/9/2013 |
| 3997 | 162913288471700 | 10/9/2013 |
| 3998 | 162913288471700 | 10/9/2013 |
| 3999 | 162813294428290 | 10/9/2013 |
| 4000 | 162813294428290 | 10/9/2013 |
| 4001 | 162813294428290 | 10/9/2013 |
| 4002 | 162813288738450 | 10/9/2013 |
| 4003 | 162813288738450 | 10/9/2013 |
| 4004 | 162813288738450 | 10/9/2013 |
| 4005 | 162813288738450 | 10/9/2013 |
| 4006 | 162813288738450 | 10/9/2013 |
| 4007 | 162913288472160 | 10/9/2013 |
| 4008 | 162913288472160 | 10/9/2013 |
| 4009 | 162913288472160 | 10/9/2013 |
| 4010 | 162913288472160 | 10/9/2013 |
| 4011 | 162913288472160 | 10/9/2013 |
| 4012 | 162813288738160 | 10/8/2013 |
| 4013 | 162813288738160 | 10/8/2013 |
| 4014 | 162813288738160 | 10/8/2013 |
| 4015 | 162813288738160 | 10/8/2013 |
| 4016 | 162813286487300 | 10/8/2013 |
| 4017 | 162813286487300 | 10/8/2013 |
| 4018 | 162813286487300 | 10/8/2013 |
| 4019 | 162913288471980 | 10/8/2013 |
| 4020 | 162913288471980 | 10/8/2013 |
| 4021 | 162913288471980 | 10/8/2013 |
| 4022 | 162913288471980 | 10/8/2013 |
| 4023 | 162913288471980 | 10/8/2013 |
| 4024 | 162913288471980 | 10/8/2013 |
| 4025 | 162913288471980 | 10/8/2013 |
| 4026 | 162913288471980 | 10/8/2013 |
| 4027 | 162913288472400 | 10/7/2013 |
| 4028 | 162813288472400 | 10/7/2013 |
| 4029 | 162913288472400 | 10/7/2013 |
| 4030 | 162913288472400 | 10/7/2013 |
| 4031 | 162913288472400 | 10/7/2013 |
| 4032 | 162913288472400 | 10/7/2013 |
| 4033 | 162913288472400 | 10/7/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4034 | 1628132846873390 | 10/7/2013 |
| 4035 | 1628132846873390 | 10/7/2013 |
| 4036 | 1628132846873390 | 10/7/2013 |
| 4037 | 1628132846873390 | 10/7/2013 |
| 4038 | 1628132846873390 | 10/7/2013 |
| 4039 | 1628132846873390 | 10/7/2013 |
| 4040 | 1628140565181350 | 10/7/2013 |
| 4041 | 1628140565181350 | 10/7/2013 |
| 4042 | 1628140565181350 | 10/7/2013 |
| 4043 | 1628140565181350 | 10/7/2013 |
| 4044 | 1628140565181350 | 10/7/2013 |
| 4045 | 1628140565181350 | 10/7/2013 |
| 4046 | 1628140565181350 | 10/7/2013 |
| 4047 | 1628140565181350 | 10/7/2013 |
| 4048 | 1628132826700000 | 10/4/2013 |
| 4049 | 1628132826700000 | 10/4/2013 |
| 4050 | 1628132826700000 | 10/4/2013 |
| 4051 | 1628132836742900 | 10/4/2013 |
| 4052 | 1628132836742900 | 10/4/2013 |
| 4053 | 1628132836742900 | 10/4/2013 |
| 4054 | 1628132836742900 | 10/4/2013 |
| 4055 | 1628132826699200 | 10/4/2013 |
| 4056 | 1628132826699200 | 10/4/2013 |
| 4057 | 1628132826699200 | 10/4/2013 |
| 4058 | 1628132826699200 | 10/4/2013 |
| 4059 | 1628132836742500 | 10/4/2013 |
| 4060 | 1628132836742500 | 10/4/2013 |
| 4061 | 1628132836742500 | 10/4/2013 |
| 4062 | 1628132836742500 | 10/4/2013 |
| 4063 | 1628132836742500 | 10/4/2013 |
| 4064 | 1628132887382400 | 10/4/2013 |
| 4065 | 1628132887382400 | 10/4/2013 |
| 4066 | 1628132887382400 | 10/4/2013 |
| 4067 | 1628132887382400 | 10/4/2013 |
| 4068 | 1628132887382400 | 10/4/2013 |
| 4069 | 1628132887382400 | 10/4/2013 |
| 4070 | 1628132826702000 | 10/3/2013 |
| 4071 | 1628132826702000 | 10/3/2013 |
| 4072 | 1628132826702000 | 10/3/2013 |
| 4073 | 1628132836743100 | 10/2/2013 |
| 4074 | 1628132836743100 | 10/2/2013 |
| 4075 | 1628132836743100 | 10/2/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4076 | 1628132836743310 | 10/2/2013 |
| 4077 | 1628132836743310 | 10/2/2013 |
| 4078 | 1628132836743310 | 10/2/2013 |
| 4079 | 1629132805274480 | 10/2/2013 |
| 4080 | 1629132805274480 | 10/2/2013 |
| 4081 | 1629132805274480 | 10/2/2013 |
| 4082 | 1629132805274480 | 10/2/2013 |
| 4083 | 1629132805274480 | 10/2/2013 |
| 4084 | 1629132805275560 | 10/2/2013 |
| 4085 | 1629132805275560 | 10/2/2013 |
| 4086 | 1629132805275560 | 10/2/2013 |
| 4087 | 1629132805275560 | 10/1/2013 |
| 4088 | 1629132805275600 | 10/1/2013 |
| 4089 | 1629132805275600 | 10/1/2013 |
| 4090 | 1629132805275600 | 10/1/2013 |
| 4091 | 1629132805275600 | 10/1/2013 |
| 4092 | 1629132805275600 | 10/1/2013 |
| 4093 | 1629132805275600 | 10/1/2013 |
| 4094 | 1629132801494940 | 9/30/2013 |
| 4095 | 1629132801494940 | 9/30/2013 |
| 4096 | 1629132801494940 | 9/30/2013 |
| 4097 | 1629132801494940 | 9/30/2013 |
| 4098 | 1629132801494940 | 9/30/2013 |
| 4099 | 1629132801494940 | 9/30/2013 |
| 4100 | 1628132767047720 | 9/27/2013 |
| 4101 | 1628132767047720 | 9/27/2013 |
| 4102 | 1628132767047720 | 9/27/2013 |
| 4103 | 1629132801494910 | 9/27/2013 |
| 4104 | 1629132801494910 | 9/27/2013 |
| 4105 | 1629132801494910 | 9/27/2013 |
| 4106 | 1629132801494910 | 9/27/2013 |
| 4107 | 1629132801494910 | 9/27/2013 |
| 4108 | 1629132801494910 | 9/27/2013 |
| 4109 | 1628132756376200 | 9/27/2013 |
| 4110 | 1628132756376200 | 9/27/2013 |
| 4111 | 1628132756376200 | 9/27/2013 |
| 4112 | 1628132756376200 | 9/27/2013 |
| 4113 | 1628132767046680 | 9/27/2013 |
| 4114 | 1628132767046680 | 9/27/2013 |
| 4115 | 1628132767046680 | 9/27/2013 |
| 4116 | 1628132767046680 | 9/27/2013 |
| 4117 | 1628132767046680 | 9/27/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4118 | 1628132767044680 | 9/27/2013 |
| 4119 | 1628132767044680 | 9/27/2013 |
| 4120 | 1629132805276660 | 9/26/2013 |
| 4121 | 1629132805276660 | 9/26/2013 |
| 4122 | 1629132805276660 | 9/26/2013 |
| 4123 | 1629132805276660 | 9/26/2013 |
| 4124 | 1629132803014920 | 9/25/2013 |
| 4125 | 1629132803014920 | 9/25/2013 |
| 4126 | 1629132803014920 | 9/25/2013 |
| 4127 | 1629132803014920 | 9/25/2013 |
| 4128 | 1629132803014920 | 9/25/2013 |
| 4129 | 1628132737749530 | 9/25/2013 |
| 4130 | 1628132737749530 | 9/25/2013 |
| 4131 | 1628132737749530 | 9/25/2013 |
| 4132 | 1628132737749580 | 9/25/2013 |
| 4133 | 1628132737749580 | 9/25/2013 |
| 4134 | 1628132737749580 | 9/25/2013 |
| 4135 | 1628132737749580 | 9/25/2013 |
| 4136 | 1628132737749580 | 9/25/2013 |
| 4137 | 1628132737749580 | 9/25/2013 |
| 4138 | 1628132746311130 | 9/25/2013 |
| 4139 | 1628132746311130 | 9/25/2013 |
| 4140 | 1628132746311130 | 9/25/2013 |
| 4141 | 1628132746311130 | 9/25/2013 |
| 4142 | 1628132746311130 | 9/25/2013 |
| 4143 | 1628132746311130 | 9/25/2013 |
| 4144 | 1628132737749480 | 9/24/2013 |
| 4145 | 1628132737749480 | 9/24/2013 |
| 4146 | 1628132737749480 | 9/24/2013 |
| 4147 | 1628132737749480 | 9/24/2013 |
| 4148 | 1628132737749480 | 9/24/2013 |
| 4149 | 1628132737749480 | 9/24/2013 |
| 4150 | 1628132737749480 | 9/24/2013 |
| 4151 | 1628132737749480 | 9/24/2013 |
| 4152 | 1628132737749600 | 9/24/2013 |
| 4153 | 1628132737749600 | 9/24/2013 |
| 4154 | 1628132737749600 | 9/24/2013 |
| 4155 | 1628132737749600 | 9/24/2013 |
| 4156 | 1629132803014960 | 9/24/2013 |
| 4157 | 1629132803014960 | 9/24/2013 |
| 4158 | 1629132803014960 | 9/24/2013 |
| 4159 | 1629132803014960 | 9/24/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4160 | 1628132707442210 | 9/24/2013 |
| 4161 | 1628132707442210 | 9/24/2013 |
| 4162 | 1628132707442210 | 9/24/2013 |
| 4163 | 1628132707442210 | 9/24/2013 |
| 4164 | 1628132697119900 | 9/20/2013 |
| 4165 | 1628132697119900 | 9/20/2013 |
| 4166 | 1628132697119900 | 9/20/2013 |
| 4167 | 1628132697119900 | 9/20/2013 |
| 4168 | 1628132756376340 | 9/20/2013 |
| 4169 | 1628132756376340 | 9/20/2013 |
| 4170 | 1628132756376340 | 9/20/2013 |
| 4171 | 1628132756376340 | 9/20/2013 |
| 4172 | 1628132756376340 | 9/20/2013 |
| 4173 | 1628140764060690 | 9/20/2013 |
| 4174 | 1628140764060690 | 9/20/2013 |
| 4175 | 1628140764060690 | 9/20/2013 |
| 4176 | 1628140764060690 | 9/20/2013 |
| 4177 | 1628140764060690 | 9/20/2013 |
| 4178 | 1628132697118850 | 9/20/2013 |
| 4179 | 1628132697118850 | 9/20/2013 |
| 4180 | 1628132697118850 | 9/20/2013 |
| 4181 | 1628132697118850 | 9/20/2013 |
| 4182 | 1628132697118850 | 9/20/2013 |
| 4183 | 1628132697118850 | 9/20/2013 |
| 4184 | 1628132697118850 | 9/20/2013 |
| 4185 | 1628132697118850 | 9/20/2013 |
| 4186 | 1628132697119930 | 9/20/2013 |
| 4187 | 1628132697119930 | 9/20/2013 |
| 4188 | 1628132697119930 | 9/20/2013 |
| 4189 | 1628132697119930 | 9/20/2013 |
| 4190 | 1628132697119930 | 9/20/2013 |
| 4191 | 1628132697119930 | 9/20/2013 |
| 4192 | 1628132697119940 | 9/20/2013 |
| 4193 | 1628132697119940 | 9/20/2013 |
| 4194 | 1628132697119940 | 9/20/2013 |
| 4195 | 1628132697119940 | 9/20/2013 |
| 4196 | 1628132697119940 | 9/20/2013 |
| 4197 | 1628132697119980 | 9/20/2013 |
| 4198 | 1628132697119980 | 9/20/2013 |
| 4199 | 1628132697119980 | 9/20/2013 |
| 4200 | 1628132697119980 | 9/20/2013 |
| 4201 | 1628132697119980 | 9/20/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 4201 | 1628132676135440 | 9/18/2013 |
| 4202 | 1628132676135440 | 9/18/2013 |
| 4203 | 1628132676135440 | 9/18/2013 |
| 4204 | 1628132676135440 | 9/18/2013 |
| 4205 | 1628132676135440 | 9/18/2013 |
| 4206 | 1628132697115960 | 9/18/2013 |
| 4207 | 1628132697115960 | 9/18/2013 |
| 4208 | 1628132697115960 | 9/18/2013 |
| 4209 | 1628132697115960 | 9/18/2013 |
| 4210 | 1628132636365510 | 9/17/2013 |
| 4211 | 1628132636365510 | 9/17/2013 |
| 4212 | 1628132636365510 | 9/17/2013 |
| 4213 | 1628132707144170 | 9/16/2013 |
| 4214 | 1628132707144170 | 9/16/2013 |
| 4215 | 1628132707144170 | 9/16/2013 |
| 4216 | 1628132707144170 | 9/16/2013 |
| 4217 | 1628132707144170 | 9/16/2013 |
| 4218 | 1628132697120040 | 9/16/2013 |
| 4219 | 1628132697120040 | 9/16/2013 |
| 4220 | 1628132697120040 | 9/16/2013 |
| 4221 | 1628132697120040 | 9/16/2013 |
| 4222 | 1628132697120040 | 9/16/2013 |
| 4223 | 1628132697120040 | 9/16/2013 |
| 4224 | 1628132697120040 | 9/16/2013 |
| 4225 | 1628132673395670 | 9/16/2013 |
| 4226 | 1628132673395670 | 9/16/2013 |
| 4227 | 1628132673395670 | 9/16/2013 |
| 4228 | 1628132673395670 | 9/16/2013 |
| 4229 | 1628132673395670 | 9/16/2013 |
| 4230 | 1628132673395670 | 9/16/2013 |
| 4231 | 1628132673395770 | 9/16/2013 |
| 4232 | 1628132673395770 | 9/16/2013 |
| 4233 | 1628132673395770 | 9/16/2013 |
| 4234 | 1628132673395770 | 9/16/2013 |
| 4235 | 1628132673395770 | 9/16/2013 |
| 4236 | 1628132673395770 | 9/16/2013 |
| 4237 | 1628132673395770 | 9/16/2013 |
| 4238 | 1628132636363470 | 9/13/2013 |
| 4239 | 1628132636363470 | 9/13/2013 |
| 4240 | 1628132636363470 | 9/13/2013 |
| 4241 | 1628132636363470 | 9/13/2013 |
| 4242 | 1628132636363470 | 9/13/2013 |
| 4243 | 1628132636363470 | 9/13/2013 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 4244 | 1628132656365540 | 9/13/2013 |
| 4245 | 1628132656365540 | 9/13/2013 |
| 4246 | 1628132656365540 | 9/13/2013 |
| 4247 | 1628132656365540 | 9/13/2013 |
| 4248 | 1628132656365540 | 9/13/2013 |
| 4249 | 1628132656365540 | 9/13/2013 |
| 4250 | 1628132656365540 | 9/13/2013 |
| 4251 | 1628132656365540 | 9/13/2013 |
| 4252 | 1628132661615300 | 9/12/2013 |
| 4253 | 1628132661615300 | 9/12/2013 |
| 4254 | 1628132661615300 | 9/12/2013 |
| 4255 | 1628132661615300 | 9/12/2013 |
| 4256 | 1628132661615300 | 9/12/2013 |
| 4257 | 1628132661615300 | 9/12/2013 |
| 4258 | 1628132662657130 | 9/12/2013 |
| 4259 | 1628132662657130 | 9/12/2013 |
| 4260 | 1628132662657130 | 9/12/2013 |
| 4261 | 1628132662657130 | 9/12/2013 |
| 4262 | 1628132662657130 | 9/12/2013 |
| 4263 | 1628132661615320 | 9/11/2013 |
| 4264 | 1628132661615320 | 9/11/2013 |
| 4265 | 1628132661615320 | 9/11/2013 |
| 4266 | 1628132661615320 | 9/11/2013 |
| 4267 | 1628132661615320 | 9/11/2013 |
| 4268 | 1628132659512570 | 9/11/2013 |
| 4269 | 1628132659512570 | 9/11/2013 |
| 4270 | 1628132659512570 | 9/11/2013 |
| 4271 | 1628132659512640 | 9/10/2013 |
| 4272 | 1628132659512640 | 9/10/2013 |
| 4273 | 1628132659512640 | 9/10/2013 |
| 4274 | 1628132659512640 | 9/10/2013 |
| 4275 | 1628132659512550 | 9/9/2013 |
| 4276 | 1628132659512550 | 9/9/2013 |
| 4277 | 1628132659512550 | 9/9/2013 |
| 4278 | 1628132659512550 | 9/9/2013 |
| 4279 | 1628132659512550 | 9/9/2013 |
| 4280 | 1628132659512550 | 9/9/2013 |
| 4281 | 1628140064636980 | 9/9/2013 |
| 4282 | 1628140064636980 | 9/9/2013 |
| 4283 | 1628140064636980 | 9/9/2013 |
| 4284 | 1628140064636980 | 9/9/2013 |
| 4285 | 1628140064636980 | 9/9/2013 |

| 1 | Claim Num | Claim DOS From |
|---|---|---|
| 4285 | 162814406436980 | 9/9/2013 |
| 4286 | 162813269712030 | 9/7/2013 |
| 4287 | 162813269712030 | 9/7/2013 |
| 4288 | 162813269712030 | 9/7/2013 |
| 4289 | 162813269712030 | 9/7/2013 |
| 4290 | 162813255912650 | 9/6/2013 |
| 4291 | 162813255912650 | 9/6/2013 |
| 4292 | 162813255912650 | 9/6/2013 |
| 4293 | 162813255912650 | 9/6/2013 |
| 4294 | 162813255912650 | 9/6/2013 |
| 4295 | 162813255912560 | 9/6/2013 |
| 4296 | 162813255912560 | 9/6/2013 |
| 4297 | 162813255912560 | 9/6/2013 |
| 4298 | 162813255912560 | 9/6/2013 |
| 4299 | 162813255912560 | 9/6/2013 |
| 4300 | 162813255912560 | 9/6/2013 |
| 4301 | 162813267395170 | 9/5/2013 |
| 4302 | 162813267395170 | 9/5/2013 |
| 4303 | 162813267395170 | 9/5/2013 |
| 4304 | 162813267395170 | 9/5/2013 |
| 4305 | 162813267395170 | 9/5/2013 |
| 4306 | 162813255912650 | 9/5/2013 |
| 4307 | 162813255912650 | 9/5/2013 |
| 4308 | 162813255912650 | 9/5/2013 |
| 4309 | 162813255912650 | 9/5/2013 |
| 4310 | 162813255912660 | 9/5/2013 |
| 4311 | 162813255912660 | 9/5/2013 |
| 4312 | 162813255912660 | 9/5/2013 |
| 4313 | 162813255912660 | 9/5/2013 |
| 4314 | 162813255912660 | 9/5/2013 |
| 4315 | 162813255724380 | 9/5/2013 |
| 4316 | 162813255724380 | 9/5/2013 |
| 4317 | 162813255724380 | 9/5/2013 |
| 4318 | 162813255912620 | 9/5/2013 |
| 4319 | 162813255912620 | 9/5/2013 |
| 4320 | 162813255912620 | 9/5/2013 |
| 4321 | 162813255912620 | 9/5/2013 |
| 4322 | 162813255912620 | 9/5/2013 |
| 4323 | 162813255912620 | 9/5/2013 |
| 4324 | 162813255724160 | 9/5/2013 |
| 4325 | 162813255724160 | 9/5/2013 |
| 4326 | 162813255724160 | 9/5/2013 |
| 4327 | 162813255724160 | 9/5/2013 |

| 1 | Claim Num | Claim DOS From |
|---|---|---|
| 4328 | 162813255724370 | 9/5/2013 |
| 4329 | 162813255724370 | 9/5/2013 |
| 4330 | 162813255724370 | 9/5/2013 |
| 4331 | 162813255724370 | 9/5/2013 |
| 4332 | 162813255724370 | 9/5/2013 |
| 4333 | 162813255724370 | 9/5/2013 |
| 4334 | 162813255724370 | 9/5/2013 |
| 4335 | 162813255724340 | 9/4/2013 |
| 4336 | 162813255724340 | 9/4/2013 |
| 4337 | 162813255724340 | 9/4/2013 |
| 4338 | 162813255724340 | 9/4/2013 |
| 4339 | 162813255724340 | 9/4/2013 |
| 4340 | 162813255724330 | 9/4/2013 |
| 4341 | 162813255724330 | 9/4/2013 |
| 4342 | 162813255724330 | 9/4/2013 |
| 4343 | 162813255724330 | 9/4/2013 |
| 4344 | 162813255724330 | 9/4/2013 |
| 4345 | 162813255724330 | 9/4/2013 |
| 4346 | 162813255391540 | 9/3/2013 |
| 4347 | 162813255391540 | 9/3/2013 |
| 4348 | 162813255391540 | 9/3/2013 |
| 4349 | 162813255391540 | 9/3/2013 |
| 4350 | 162813255391540 | 9/3/2013 |
| 4351 | 162813255723990 | 9/3/2013 |
| 4352 | 162813255723990 | 9/3/2013 |
| 4353 | 162813255723990 | 9/3/2013 |
| 4354 | 162813255723990 | 9/3/2013 |
| 4355 | 162813255723990 | 9/3/2013 |
| 4356 | 162813255723990 | 9/3/2013 |
| 4357 | 162932802757510 | 9/1/2013 |
| 4358 | 162932802757510 | 9/1/2013 |
| 4359 | 162932802757510 | 9/1/2013 |
| 4360 | 162932802757510 | 9/1/2013 |
| 4361 | 162932802757510 | 9/1/2013 |
| 4362 | 162813255723960 | 8/30/2013 |
| 4363 | 162813255723960 | 8/30/2013 |
| 4364 | 162813255723960 | 8/30/2013 |
| 4365 | 162813255723960 | 8/30/2013 |
| 4366 | 162813255723960 | 8/30/2013 |
| 4367 | 162813252798130 | 8/29/2013 |
| 4368 | 162813252798130 | 8/29/2013 |
| 4369 | 162813252798130 | 8/29/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4370 | 1628132557298130 | 8/29/2013 |
| 4371 | 1628132557298130 | 8/29/2013 |
| 4372 | 1628132557298450 | 8/29/2013 |
| 4373 | 1628132557298450 | 8/29/2013 |
| 4374 | 1628132557298450 | 8/29/2013 |
| 4375 | 1628132557298450 | 8/29/2013 |
| 4376 | 1628132553384040 | 8/28/2013 |
| 4377 | 1628132553384040 | 8/28/2013 |
| 4378 | 1628132553384040 | 8/28/2013 |
| 4379 | 1628132553384040 | 8/28/2013 |
| 4380 | 1628132556738730 | 8/26/2013 |
| 4381 | 1628132556738730 | 8/26/2013 |
| 4382 | 1628132556738730 | 8/26/2013 |
| 4383 | 1628132556738730 | 8/26/2013 |
| 4384 | 1628132556738730 | 8/26/2013 |
| 4385 | 1628132556738730 | 8/26/2013 |
| 4386 | 1628132545457770 | 8/26/2013 |
| 4387 | 1628132545457770 | 8/26/2013 |
| 4388 | 1628132545457770 | 8/26/2013 |
| 4389 | 1628132545457770 | 8/26/2013 |
| 4390 | 1628132545457770 | 8/26/2013 |
| 4391 | 1628132545457770 | 8/26/2013 |
| 4392 | 1628132557238900 | 8/26/2013 |
| 4393 | 1628132557238900 | 8/26/2013 |
| 4394 | 1628132557238900 | 8/26/2013 |
| 4395 | 1628132557238900 | 8/26/2013 |
| 4396 | 1628132557238900 | 8/26/2013 |
| 4397 | 1628132557241800 | 8/23/2013 |
| 4398 | 1628132557241800 | 8/23/2013 |
| 4399 | 1628132557241800 | 8/23/2013 |
| 4400 | 1628132557241800 | 8/23/2013 |
| 4401 | 1628132557241800 | 8/23/2013 |
| 4402 | 1628140585062700 | 8/23/2013 |
| 4403 | 1628140585062700 | 8/23/2013 |
| 4404 | 1628140585062700 | 8/23/2013 |
| 4405 | 1628140585062700 | 8/23/2013 |
| 4406 | 1628140585062700 | 8/23/2013 |
| 4407 | 1628140786460480 | 8/23/2013 |
| 4408 | 1628132556738700 | 8/23/2013 |
| 4409 | 1628132556738700 | 8/23/2013 |
| 4410 | 1628132556738700 | 8/23/2013 |
| 4411 | 1628132556738700 | 8/23/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4412 | 1628132557387000 | 8/23/2013 |
| 4413 | 1628132556738700 | 8/23/2013 |
| 4414 | 1628132545457610 | 8/22/2013 |
| 4415 | 1628132545457610 | 8/22/2013 |
| 4416 | 1628132545457610 | 8/22/2013 |
| 4417 | 1628132545457610 | 8/22/2013 |
| 4418 | 1628132545457610 | 8/22/2013 |
| 4419 | 1628132545457610 | 8/22/2013 |
| 4420 | 1628132545457620 | 8/22/2013 |
| 4421 | 1628132545457620 | 8/22/2013 |
| 4422 | 1628132545457620 | 8/22/2013 |
| 4423 | 1628132545457620 | 8/22/2013 |
| 4424 | 1628132556738720 | 8/21/2013 |
| 4425 | 1628132556738720 | 8/21/2013 |
| 4426 | 1628132556738720 | 8/21/2013 |
| 4427 | 1628132556738720 | 8/21/2013 |
| 4428 | 1628132556738720 | 8/21/2013 |
| 4429 | 1628132556738720 | 8/21/2013 |
| 4430 | 1628132545457330 | 8/21/2013 |
| 4431 | 1628132545457330 | 8/21/2013 |
| 4432 | 1628132545457330 | 8/21/2013 |
| 4433 | 1628132545457330 | 8/21/2013 |
| 4434 | 1628132545457330 | 8/21/2013 |
| 4435 | 1628132545457330 | 8/21/2013 |
| 4436 | 1628132557239500 | 8/20/2013 |
| 4437 | 1628132557239500 | 8/20/2013 |
| 4438 | 1628132557239500 | 8/20/2013 |
| 4439 | 1628132557239500 | 8/20/2013 |
| 4440 | 1628132545457310 | 8/20/2013 |
| 4441 | 1628132545457310 | 8/20/2013 |
| 4442 | 1628132545457310 | 8/20/2013 |
| 4443 | 1628132545457310 | 8/20/2013 |
| 4444 | 1628132545457500 | 8/19/2013 |
| 4445 | 1628132545457500 | 8/19/2013 |
| 4446 | 1628132545457500 | 8/19/2013 |
| 4447 | 1628132545457500 | 8/19/2013 |
| 4448 | 1628132545457500 | 8/19/2013 |
| 4449 | 1628132545656980 | 8/16/2013 |
| 4450 | 1628132545656980 | 8/16/2013 |
| 4451 | 1628132545656980 | 8/16/2013 |
| 4452 | 1628132545656980 | 8/16/2013 |
| 4453 | 1628132545656980 | 8/16/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4454 | 1628132546556980 | 8/16/2013 |
| 4455 | 1628132546556980 | 8/16/2013 |
| 4456 | 1628132556384450 | 8/16/2013 |
| 4457 | 1628132556384450 | 8/16/2013 |
| 4458 | 1628132556384450 | 8/16/2013 |
| 4459 | 1628132556384450 | 8/16/2013 |
| 4460 | 1628132556384450 | 8/16/2013 |
| 4461 | 1628132546557240 | 8/16/2013 |
| 4462 | 1628132546557240 | 8/16/2013 |
| 4463 | 1628132546557240 | 8/16/2013 |
| 4464 | 1628132546557240 | 8/16/2013 |
| 4465 | 1628132546557240 | 8/16/2013 |
| 4466 | 1628132546263040 | 8/15/2013 |
| 4467 | 1628132546263040 | 8/15/2013 |
| 4468 | 1628132546263040 | 8/15/2013 |
| 4469 | 1628132546263040 | 8/15/2013 |
| 4470 | 1628132546263040 | 8/15/2013 |
| 4471 | 1628132557723760 | 8/15/2013 |
| 4472 | 1628132557723760 | 8/15/2013 |
| 4473 | 1628132557723760 | 8/15/2013 |
| 4474 | 1628132557723760 | 8/15/2013 |
| 4475 | 1628132434383110 | 8/15/2013 |
| 4476 | 1628132434383110 | 8/15/2013 |
| 4477 | 1628132434383110 | 8/15/2013 |
| 4478 | 1628132434383110 | 8/15/2013 |
| 4479 | 1628132434383110 | 8/15/2013 |
| 4480 | 1628132434383130 | 8/15/2013 |
| 4481 | 1628132434383130 | 8/15/2013 |
| 4482 | 1628132434383130 | 8/15/2013 |
| 4483 | 1628132434383130 | 8/15/2013 |
| 4484 | 1628132546556960 | 8/15/2013 |
| 4485 | 1628132546556960 | 8/15/2013 |
| 4486 | 1628132546556960 | 8/15/2013 |
| 4487 | 1628132546556960 | 8/15/2013 |
| 4488 | 1628132546556960 | 8/15/2013 |
| 4489 | 1628132546556960 | 8/15/2013 |
| 4490 | 1628132557723660 | 8/15/2013 |
| 4491 | 1628132557723660 | 8/15/2013 |
| 4492 | 1628132557723660 | 8/15/2013 |
| 4493 | 1628132557723660 | 8/15/2013 |
| 4494 | 1628132557723660 | 8/15/2013 |
| 4495 | 1628132557723660 | 8/15/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4496 | 1628132557723710 | 8/15/2013 |
| 4497 | 1628132557723710 | 8/15/2013 |
| 4498 | 1628132557723710 | 8/15/2013 |
| 4499 | 1628132557723710 | 8/15/2013 |
| 4500 | 1628132346626220 | 8/14/2013 |
| 4501 | 1628132346626220 | 8/14/2013 |
| 4502 | 1628132346626220 | 8/14/2013 |
| 4503 | 1628132346626220 | 8/14/2013 |
| 4504 | 1628132346626220 | 8/14/2013 |
| 4505 | 1628132346626220 | 8/14/2013 |
| 4506 | 1628132346626220 | 8/14/2013 |
| 4507 | 1628132346626230 | 8/14/2013 |
| 4508 | 1628132346626230 | 8/14/2013 |
| 4509 | 1628132346626230 | 8/14/2013 |
| 4510 | 1628132346626300 | 8/14/2013 |
| 4511 | 1628132346626300 | 8/14/2013 |
| 4512 | 1628132346626300 | 8/14/2013 |
| 4513 | 1628132346626300 | 8/14/2013 |
| 4514 | 1628132346626300 | 8/14/2013 |
| 4515 | 1628132346626300 | 8/14/2013 |
| 4516 | 1628132346626300 | 8/14/2013 |
| 4517 | 1628132346626300 | 8/14/2013 |
| 4518 | 1628132557723740 | 8/14/2013 |
| 4519 | 1628132557723740 | 8/14/2013 |
| 4520 | 1628132557723740 | 8/14/2013 |
| 4521 | 1628132557723740 | 8/14/2013 |
| 4522 | 1628132557723740 | 8/14/2013 |
| 4523 | 1628132557723740 | 8/14/2013 |
| 4524 | 1628132557723740 | 8/14/2013 |
| 4525 | 1628132346626210 | 8/13/2013 |
| 4526 | 1628132346626210 | 8/13/2013 |
| 4527 | 1628132346626210 | 8/13/2013 |
| 4528 | 1628132346626210 | 8/13/2013 |
| 4529 | 1628132346626210 | 8/13/2013 |
| 4530 | 1628132346626210 | 8/13/2013 |
| 4531 | 1628132346626140 | 8/13/2013 |
| 4532 | 1628132346626140 | 8/13/2013 |
| 4533 | 1628132346626140 | 8/13/2013 |
| 4534 | 1628132346626140 | 8/13/2013 |
| 4535 | 1628132346625980 | 8/12/2013 |
| 4536 | 1628132346625980 | 8/12/2013 |
| 4537 | 1628132346625980 | 8/12/2013 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 4538 | 162813234625980 | 8/12/2013 |
| 4539 | 162813294428220 | 8/12/2013 |
| 4540 | 162813234625790 | 8/12/2013 |
| 4541 | 162813234625790 | 8/12/2013 |
| 4542 | 162813234625790 | 8/12/2013 |
| 4543 | 162813234625790 | 8/12/2013 |
| 4544 | 162813234626000 | 8/12/2013 |
| 4545 | 162813234626000 | 8/12/2013 |
| 4546 | 162813234626000 | 8/12/2013 |
| 4547 | 162813234626000 | 8/12/2013 |
| 4548 | 162813234626000 | 8/12/2013 |
| 4549 | 162813234626000 | 8/12/2013 |
| 4550 | 162813270744040 | 8/12/2013 |
| 4551 | 162813270744040 | 8/12/2013 |
| 4552 | 162813270744040 | 8/12/2013 |
| 4553 | 162813270744040 | 8/12/2013 |
| 4554 | 162813270744040 | 8/12/2013 |
| 4555 | 162813270547160 | 8/8/2013 |
| 4556 | 162813270547160 | 8/8/2013 |
| 4557 | 162813270547160 | 8/8/2013 |
| 4558 | 162813270547160 | 8/8/2013 |
| 4559 | 162813270547160 | 8/8/2013 |
| 4560 | 162813234625470 | 8/8/2013 |
| 4561 | 162813234625470 | 8/8/2013 |
| 4562 | 162813234625470 | 8/8/2013 |
| 4563 | 162813234626320 | 8/8/2013 |
| 4564 | 162813234626320 | 8/8/2013 |
| 4565 | 162813234626320 | 8/8/2013 |
| 4566 | 162813234626320 | 8/8/2013 |
| 4567 | 162813253384030 | 8/7/2013 |
| 4568 | 162813253384030 | 8/7/2013 |
| 4569 | 162813253384030 | 8/7/2013 |
| 4570 | 162813253384030 | 8/7/2013 |
| 4571 | 162813253384030 | 8/7/2013 |
| 4572 | 162813234625530 | 8/7/2013 |
| 4573 | 162813234625530 | 8/7/2013 |
| 4574 | 162813234625530 | 8/7/2013 |
| 4575 | 162813234625530 | 8/7/2013 |
| 4576 | 162813234625530 | 8/7/2013 |
| 4577 | 162813234625530 | 8/7/2013 |
| 4578 | 162813234625440 | 8/7/2013 |
| 4579 | 162813234625440 | 8/7/2013 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 4580 | 162813234625440 | 8/7/2013 |
| 4581 | 162813234625440 | 8/7/2013 |
| 4582 | 162813234625440 | 8/7/2013 |
| 4583 | 162813234625440 | 8/7/2013 |
| 4584 | 162813252798560 | 8/6/2013 |
| 4585 | 162813252798560 | 8/6/2013 |
| 4586 | 162813252798560 | 8/6/2013 |
| 4587 | 162813252798560 | 8/6/2013 |
| 4588 | 162813252798560 | 8/6/2013 |
| 4589 | 162813252798560 | 8/6/2013 |
| 4590 | 162813234625360 | 8/6/2013 |
| 4591 | 162813234625360 | 8/6/2013 |
| 4592 | 162813234625360 | 8/6/2013 |
| 4593 | 162813255723830 | 8/5/2013 |
| 4594 | 162813255723830 | 8/5/2013 |
| 4595 | 162813255723830 | 8/5/2013 |
| 4596 | 162813255723830 | 8/5/2013 |
| 4597 | 162813255723830 | 8/5/2013 |
| 4598 | 162813255723830 | 8/5/2013 |
| 4599 | 162813234625260 | 8/5/2013 |
| 4600 | 162813234625260 | 8/5/2013 |
| 4601 | 162813234625260 | 8/5/2013 |
| 4602 | 162813234625260 | 8/5/2013 |
| 4603 | 162813234625260 | 8/5/2013 |
| 4604 | 162813234625290 | 8/5/2013 |
| 4605 | 162813234625290 | 8/5/2013 |
| 4606 | 162813234625290 | 8/5/2013 |
| 4607 | 162813234625290 | 8/5/2013 |
| 4608 | 162813234625290 | 8/5/2013 |
| 4609 | 162813234625290 | 8/5/2013 |
| 4610 | 162813254657630 | 8/2/2013 |
| 4611 | 162813254657630 | 8/2/2013 |
| 4612 | 162813254657630 | 8/2/2013 |
| 4613 | 162813254657630 | 8/2/2013 |
| 4614 | 162813234624870 | 8/2/2013 |
| 4615 | 162813234624870 | 8/2/2013 |
| 4616 | 162813234624870 | 8/2/2013 |
| 4617 | 162813234624870 | 8/2/2013 |
| 4618 | 162813234625510 | 8/1/2013 |
| 4619 | 162813234625510 | 8/1/2013 |
| 4620 | 162813234625510 | 8/1/2013 |
| 4621 | 162813234625510 | 8/1/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4622 | 162813234625510 | 8/1/2013 |
| 4623 | 162813234625510 | 8/1/2013 |
| 4624 | 162813234623890 | 8/1/2013 |
| 4625 | 162813234623890 | 8/1/2013 |
| 4626 | 162813234623890 | 8/1/2013 |
| 4627 | 162813234625460 | 7/31/2013 |
| 4628 | 162813234625460 | 7/31/2013 |
| 4629 | 162813234625460 | 7/31/2013 |
| 4630 | 162813234625460 | 7/31/2013 |
| 4631 | 162813234625460 | 7/31/2013 |
| 4632 | 162813234624550 | 7/31/2013 |
| 4633 | 162813234624550 | 7/30/2013 |
| 4634 | 162813234624550 | 7/30/2013 |
| 4635 | 162813234624550 | 7/30/2013 |
| 4636 | 162813234624550 | 7/30/2013 |
| 4637 | 162813234624550 | 7/30/2013 |
| 4638 | 162813234624430 | 7/29/2013 |
| 4639 | 162813234624430 | 7/29/2013 |
| 4640 | 162813234624430 | 7/29/2013 |
| 4641 | 162813234624430 | 7/29/2013 |
| 4642 | 162813234625080 | 7/29/2013 |
| 4643 | 162813234625080 | 7/29/2013 |
| 4644 | 162813234625080 | 7/29/2013 |
| 4645 | 162813234625080 | 7/29/2013 |
| 4646 | 162813234625080 | 7/29/2013 |
| 4647 | 162813234625970 | 7/29/2013 |
| 4648 | 162813234625970 | 7/29/2013 |
| 4649 | 162813234625970 | 7/29/2013 |
| 4650 | 162813234625970 | 7/29/2013 |
| 4651 | 162813234625970 | 7/29/2013 |
| 4652 | 162813234625970 | 7/29/2013 |
| 4653 | 162813254656740 | 7/29/2013 |
| 4654 | 162813254656740 | 7/29/2013 |
| 4655 | 162813254656740 | 7/29/2013 |
| 4656 | 162813254656740 | 7/29/2013 |
| 4657 | 162813254656740 | 7/29/2013 |
| 4658 | 162813234625870 | 7/26/2013 |
| 4659 | 162813234625870 | 7/26/2013 |
| 4660 | 162813234625870 | 7/26/2013 |
| 4661 | 162813234625870 | 7/26/2013 |
| 4662 | 162813234625870 | 7/26/2013 |
| 4663 | 162813234625870 | 7/26/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4664 | 162813234625870 | 7/26/2013 |
| 4665 | 162813234625960 | 7/26/2013 |
| 4666 | 162813234625960 | 7/26/2013 |
| 4667 | 162813234625960 | 7/26/2013 |
| 4668 | 162813234625960 | 7/26/2013 |
| 4669 | 162813234625960 | 7/26/2013 |
| 4670 | 162813289721100 | 7/26/2013 |
| 4671 | 162813289721100 | 7/26/2013 |
| 4672 | 162813289721100 | 7/26/2013 |
| 4673 | 162813289720160 | 7/25/2013 |
| 4674 | 162813289721800 | 7/25/2013 |
| 4675 | 162813289721800 | 7/25/2013 |
| 4676 | 162813289721800 | 7/25/2013 |
| 4677 | 162813350697680 | 7/25/2013 |
| 4678 | 162813350697680 | 7/25/2013 |
| 4679 | 162813350697680 | 7/25/2013 |
| 4680 | 162813350697680 | 7/25/2013 |
| 4681 | 162813364514080 | 7/24/2013 |
| 4682 | 162813212068780 | 7/22/2013 |
| 4683 | 162813212068780 | 7/22/2013 |
| 4684 | 162813212068780 | 7/22/2013 |
| 4685 | 162813212068790 | 7/22/2013 |
| 4686 | 162813212068790 | 7/22/2013 |
| 4687 | 162813212068790 | 7/22/2013 |
| 4688 | 162813207584360 | 7/18/2013 |
| 4689 | 162813207584360 | 7/18/2013 |
| 4690 | 162813207584360 | 7/18/2013 |
| 4691 | 162813207584360 | 7/18/2013 |
| 4692 | 162813207584370 | 7/18/2013 |
| 4693 | 162813207584370 | 7/18/2013 |
| 4694 | 162813207584370 | 7/18/2013 |
| 4695 | 162813207584370 | 7/18/2013 |
| 4696 | 162813205615930 | 7/15/2013 |
| 4697 | 162813205615930 | 7/15/2013 |
| 4698 | 162813205615930 | 7/15/2013 |
| 4699 | 162813205615930 | 7/15/2013 |
| 4700 | 162813284686250 | 7/9/2013 |
| 4701 | 162813284686250 | 7/9/2013 |
| 4702 | 162813284686250 | 7/9/2013 |
| 4703 | 162813284686250 | 7/9/2013 |
| 4704 | 162813198077030 | 7/9/2013 |
| 4705 | 162813198077030 | 7/9/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4706 | 162813198077150 | 7/8/2013 |
| 4707 | 162813198077150 | 7/8/2013 |
| 4708 | 162813198077150 | 7/8/2013 |
| 4709 | 162813198077150 | 7/8/2013 |
| 4710 | 162813198077010 | 7/5/2013 |
| 4711 | 162813198077010 | 7/5/2013 |
| 4712 | 162813198077010 | 7/5/2013 |
| 4713 | 162813198077010 | 7/5/2013 |
| 4714 | 162813198077010 | 7/5/2013 |
| 4715 | 162813198077040 | 7/5/2013 |
| 4716 | 162813198077040 | 7/3/2013 |
| 4717 | 162813198077040 | 7/3/2013 |
| 4718 | 162813198077040 | 7/3/2013 |
| 4719 | 162813191136120 | 7/2/2013 |
| 4720 | 162813191136200 | 7/2/2013 |
| 4721 | 162813191136200 | 7/2/2013 |
| 4722 | 162813191136200 | 7/2/2013 |
| 4723 | 162813192145670 | 7/1/2013 |
| 4724 | 162813192145670 | 7/1/2013 |
| 4725 | 162813191136060 | 6/27/2013 |
| 4726 | 162813191136060 | 6/27/2013 |
| 4727 | 162813191136060 | 6/27/2013 |
| 4728 | 162813186085620 | 6/27/2013 |
| 4729 | 162813186085620 | 6/27/2013 |
| 4730 | 162813186085620 | 6/27/2013 |
| 4731 | 162813186085620 | 6/27/2013 |
| 4732 | 162813191136010 | 6/27/2013 |
| 4733 | 162813191136010 | 6/27/2013 |
| 4734 | 162813191136010 | 6/27/2013 |
| 4735 | 162813301765930 | 6/27/2013 |
| 4736 | 162813301765930 | 6/27/2013 |
| 4737 | 162813301765930 | 6/27/2013 |
| 4738 | 162813184069350 | 6/26/2013 |
| 4739 | 162813184069350 | 6/26/2013 |
| 4740 | 162813184069270 | 6/24/2013 |
| 4741 | 162813184069270 | 6/24/2013 |
| 4742 | 162813184069270 | 6/24/2013 |
| 4743 | 162813182836630 | 6/20/2013 |
| 4744 | 162813182836630 | 6/20/2013 |
| 4745 | 162813182836630 | 6/20/2013 |
| 4746 | 162813182836630 | 6/20/2013 |
| 4747 | 162813182836630 | 6/20/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 4748 | 162813179004030 | 6/17/2013 |
| 4749 | 162813179004030 | 6/17/2013 |
| 4750 | 162813179004030 | 6/17/2013 |
| 4751 | 162813179004030 | 6/17/2013 |
| 4752 | 162813175648490 | 6/13/2013 |
| 4753 | 162813175648490 | 6/13/2013 |
| 4754 | 162813175648490 | 6/13/2013 |
| 4755 | 162813175648500 | 6/13/2013 |
| 4756 | 162813175648500 | 6/13/2013 |
| 4757 | 162813175648500 | 6/13/2013 |
| 4758 | 162813329685740 | 6/12/2013 |
| 4759 | 162813175858860 | 6/11/2013 |
| 4760 | 162813175858860 | 6/11/2013 |
| 4761 | 162813175858880 | 6/11/2013 |
| 4762 | 162813175858880 | 6/11/2013 |
| 4763 | 162813175858880 | 6/11/2013 |
| 4764 | 162813175858880 | 6/11/2013 |
| 4765 | 162813175858940 | 6/10/2013 |
| 4766 | 162813175858940 | 6/10/2013 |
| 4767 | 162813175858940 | 6/10/2013 |
| 4768 | 162813175858940 | 6/10/2013 |
| 4769 | 162813171139780 | 6/10/2013 |
| 4770 | 162813175858910 | 6/10/2013 |
| 4771 | 162813175858910 | 6/10/2013 |
| 4772 | 162813179004090 | 6/8/2013 |
| 4773 | 162813179004090 | 6/8/2013 |
| 4774 | 162813175858810 | 6/7/2013 |
| 4775 | 162813175858810 | 6/7/2013 |
| 4776 | 162813175858810 | 6/7/2013 |
| 4777 | 162813175858810 | 6/7/2013 |
| 4778 | 162813175858810 | 6/7/2013 |
| 4779 | 162813164641600 | 6/6/2013 |
| 4780 | 162813164641600 | 6/6/2013 |
| 4781 | 162813164641600 | 6/6/2013 |
| 4782 | 162813164641600 | 6/6/2013 |
| 4783 | 162813179003980 | 6/5/2013 |
| 4784 | 162813179003980 | 6/5/2013 |
| 4785 | 162813179003980 | 6/5/2013 |
| 4786 | 162813165596630 | 6/5/2013 |
| 4787 | 162813165596630 | 6/5/2013 |
| 4788 | 162813163581770 | 6/5/2013 |
| 4789 | 162813164641560 | 6/4/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4790 | 1628131646415600 | 6/4/2013 |
| 4791 | 1628131635817600 | 6/4/2013 |
| 4792 | 1628131635817600 | 6/4/2013 |
| 4793 | 1628131635817600 | 6/4/2013 |
| 4794 | 1628131635817600 | 6/4/2013 |
| 4795 | 1628131635817600 | 6/4/2013 |
| 4796 | 1628131635815500 | 6/3/2013 |
| 4797 | 1628131635815500 | 6/3/2013 |
| 4798 | 1628131635818000 | 6/3/2013 |
| 4799 | 1628131635818000 | 6/3/2013 |
| 4800 | 1628131635818000 | 6/3/2013 |
| 4801 | 1628131635818300 | 6/3/2013 |
| 4802 | 1628131635818300 | 6/3/2013 |
| 4803 | 1628131635818300 | 6/3/2013 |
| 4804 | 1628131635818300 | 6/3/2013 |
| 4805 | 1628131646414500 | 6/3/2013 |
| 4806 | 1628131646414500 | 6/3/2013 |
| 4807 | 1628131646414500 | 6/3/2013 |
| 4808 | 1628131646414500 | 6/3/2013 |
| 4809 | 1628131635815800 | 5/31/2013 |
| 4810 | 1628131635815800 | 5/31/2013 |
| 4811 | 1628131635815700 | 5/31/2013 |
| 4812 | 1628131635815700 | 5/31/2013 |
| 4813 | 1628131635818100 | 5/31/2013 |
| 4814 | 1628131635818100 | 5/31/2013 |
| 4815 | 1628131635818100 | 5/31/2013 |
| 4816 | 1628131635818100 | 5/31/2013 |
| 4817 | 1628133506976500 | 5/31/2013 |
| 4818 | 1628133506976500 | 5/31/2013 |
| 4819 | 1628133506976500 | 5/31/2013 |
| 4820 | 1628131635816000 | 5/30/2013 |
| 4821 | 1628131635816000 | 5/30/2013 |
| 4822 | 1628131635816000 | 5/30/2013 |
| 4823 | 1628131635816000 | 5/30/2013 |
| 4824 | 1628131635816000 | 5/30/2013 |
| 4825 | 1628131617817000 | 5/30/2013 |
| 4826 | 1628131635815200 | 5/30/2013 |
| 4827 | 1628131635815200 | 5/30/2013 |
| 4828 | 1628131635815200 | 5/30/2013 |
| 4829 | 1628131635815200 | 5/30/2013 |
| 4830 | 1628131646416300 | 5/29/2013 |
| 4831 | 1628131646416300 | 5/29/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4832 | 1628131646416630 | 5/29/2013 |
| 4833 | 1628131646416630 | 5/29/2013 |
| 4834 | 1628131615780080 | 5/29/2013 |
| 4835 | 1628131615780080 | 5/29/2013 |
| 4836 | 1628131615780080 | 5/29/2013 |
| 4837 | 1628131615780080 | 5/29/2013 |
| 4838 | 1628131771399680 | 5/24/2013 |
| 4839 | 1628131771399680 | 5/24/2013 |
| 4840 | 1628131771399680 | 5/24/2013 |
| 4841 | 1628131566344580 | 5/24/2013 |
| 4842 | 1628131566344580 | 5/24/2013 |
| 4843 | 1628131566344580 | 5/24/2013 |
| 4844 | 1628131550065130 | 5/23/2013 |
| 4845 | 1628131550065130 | 5/23/2013 |
| 4846 | 1628131550065130 | 5/23/2013 |
| 4847 | 1628132951729400 | 5/20/2013 |
| 4848 | 1628132951729400 | 5/20/2013 |
| 4849 | 1628132951729400 | 5/20/2013 |
| 4850 | 1628132951729400 | 5/20/2013 |
| 4851 | 1628131500650300 | 5/20/2013 |
| 4852 | 1628131500650300 | 5/20/2013 |
| 4853 | 1628131500650300 | 5/20/2013 |
| 4854 | 1628131446247800 | 5/17/2013 |
| 4855 | 1628131446247800 | 5/17/2013 |
| 4856 | 1628131446247800 | 5/17/2013 |
| 4857 | 1628131446247900 | 5/17/2013 |
| 4858 | 1628131446247900 | 5/17/2013 |
| 4859 | 1628131435630100 | 5/16/2013 |
| 4860 | 1628132394293100 | 5/16/2013 |
| 4861 | 1628132394293100 | 5/16/2013 |
| 4862 | 1628131435628800 | 5/14/2013 |
| 4863 | 1628131435628800 | 5/14/2013 |
| 4864 | 1628131425300900 | 5/14/2013 |
| 4865 | 1628131435629600 | 5/14/2013 |
| 4866 | 1628131435629600 | 5/14/2013 |
| 4867 | 1628131435629600 | 5/14/2013 |
| 4868 | 1628131435629600 | 5/14/2013 |
| 4869 | 1628131435629600 | 5/14/2013 |
| 4870 | 1628131425300700 | 5/13/2013 |
| 4871 | 1628131425300700 | 5/13/2013 |
| 4872 | 1628131425300700 | 5/13/2013 |
| 4873 | 1628131425301100 | 5/13/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4874 | 1628131342530110 | 5/13/2013 |
| 4875 | 1628131342530110 | 5/13/2013 |
| 4876 | 1628131342530110 | 5/13/2013 |
| 4877 | 1628131343563020 | 5/10/2013 |
| 4878 | 1628131343563020 | 5/10/2013 |
| 4879 | 1628131343563020 | 5/10/2013 |
| 4880 | 1628131342529810 | 5/8/2013 |
| 4881 | 1628131342529810 | 5/8/2013 |
| 4882 | 1628131342529810 | 5/8/2013 |
| 4883 | 1628131342529810 | 5/8/2013 |
| 4884 | 1628131342529290 | 5/7/2013 |
| 4885 | 1628131342529290 | 5/7/2013 |
| 4886 | 1628131342529290 | 5/6/2013 |
| 4887 | 1628131342529320 | 5/6/2013 |
| 4888 | 1628131342529320 | 5/6/2013 |
| 4889 | 1628131342529320 | 5/6/2013 |
| 4890 | 1628131342529320 | 5/6/2013 |
| 4891 | 1628131342528650 | 5/2/2013 |
| 4892 | 1628131342528650 | 5/2/2013 |
| 4893 | 1628131342528650 | 5/2/2013 |
| 4894 | 1628131342528650 | 5/2/2013 |
| 4895 | 1628131342528340 | 5/1/2013 |
| 4896 | 1628131342528340 | 5/1/2013 |
| 4897 | 1628131342528340 | 5/1/2013 |
| 4898 | 1628131342528370 | 5/1/2013 |
| 4899 | 1628131342528370 | 5/1/2013 |
| 4900 | 1628131342528370 | 5/1/2013 |
| 4901 | 1628131342528370 | 5/1/2013 |
| 4902 | 1628131342527530 | 4/30/2013 |
| 4903 | 1628131342527530 | 4/30/2013 |
| 4904 | 1628131342527530 | 4/30/2013 |
| 4905 | 1628131342527580 | 4/30/2013 |
| 4906 | 1628131342527580 | 4/30/2013 |
| 4907 | 1628131342527550 | 4/30/2013 |
| 4908 | 1628131261113930 | 4/29/2013 |
| 4909 | 1628131274206600 | 4/29/2013 |
| 4910 | 1628131274206600 | 4/29/2013 |
| 4911 | 1628131274206600 | 4/29/2013 |
| 4912 | 1628131274206600 | 4/29/2013 |
| 4913 | 1628131342529790 | 4/26/2013 |
| 4914 | 1628131342529790 | 4/26/2013 |
| 4915 | 1628131342529790 | 4/26/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4916 | 1628131342539790 | 4/26/2013 |
| 4917 | 1628131326111400 | 4/26/2013 |
| 4918 | 1628131326111400 | 4/26/2013 |
| 4919 | 1628131326111400 | 4/26/2013 |
| 4920 | 1628131326111400 | 4/26/2013 |
| 4921 | 1628131326111360 | 4/25/2013 |
| 4922 | 1628131326111360 | 4/25/2013 |
| 4923 | 1628131326111360 | 4/25/2013 |
| 4924 | 1628131327420590 | 4/25/2013 |
| 4925 | 1628131327420590 | 4/25/2013 |
| 4926 | 1628131327420590 | 4/25/2013 |
| 4927 | 1628131326111340 | 4/25/2013 |
| 4928 | 1628131326111340 | 4/25/2013 |
| 4929 | 1628131326111340 | 4/25/2013 |
| 4930 | 1628131326111340 | 4/25/2013 |
| 4931 | 1628131326111340 | 4/25/2013 |
| 4932 | 1628131322138830 | 4/23/2013 |
| 4933 | 1628131322138830 | 4/23/2013 |
| 4934 | 1628131322138830 | 4/23/2013 |
| 4935 | 1628131342527430 | 4/22/2013 |
| 4936 | 1628131342527430 | 4/22/2013 |
| 4937 | 1628131316711570 | 4/22/2013 |
| 4938 | 1628131212137900 | 4/19/2013 |
| 4939 | 1628131212137900 | 4/19/2013 |
| 4940 | 1628131212137900 | 4/19/2013 |
| 4941 | 1628131322748970 | 4/19/2013 |
| 4942 | 1628131322748970 | 4/19/2013 |
| 4943 | 1628131212137860 | 4/18/2013 |
| 4944 | 1628131212137860 | 4/18/2013 |
| 4945 | 1628131212137860 | 4/18/2013 |
| 4946 | 1628131320072070 | 4/17/2013 |
| 4947 | 1628131320072070 | 4/17/2013 |
| 4948 | 1628131320072070 | 4/17/2013 |
| 4949 | 1628131320072060 | 4/17/2013 |
| 4950 | 1628131315067820 | 4/16/2013 |
| 4951 | 1628131315067820 | 4/16/2013 |
| 4952 | 1628131315067820 | 4/16/2013 |
| 4953 | 1628131315067820 | 4/16/2013 |
| 4954 | 1628131315067630 | 4/15/2013 |
| 4955 | 1628131315067630 | 4/15/2013 |
| 4956 | 1628131315067630 | 4/15/2013 |
| 4957 | 1628131315067830 | 4/15/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 4958 | 1628133115067830 | 4/15/2013 |
| 4959 | 1628133115067830 | 4/15/2013 |
| 4960 | 1628133115067840 | 4/15/2013 |
| 4961 | 1628133115067840 | 4/15/2013 |
| 4962 | 1628133115067840 | 4/15/2013 |
| 4963 | 1628133115067530 | 4/12/2013 |
| 4964 | 1628133115067530 | 4/12/2013 |
| 4965 | 1628133115067530 | 4/12/2013 |
| 4966 | 1628133115067530 | 4/12/2013 |
| 4967 | 1628133115067530 | 4/12/2013 |
| 4968 | 1628133115067430 | 4/11/2013 |
| 4969 | 1628133115067430 | 4/11/2013 |
| 4970 | 1628133115067430 | 4/11/2013 |
| 4971 | 1628133115067430 | 4/11/2013 |
| 4972 | 1628133121237850 | 4/11/2013 |
| 4973 | 1628133121237850 | 4/11/2013 |
| 4974 | 1628133121237850 | 4/11/2013 |
| 4975 | 1628133121237850 | 4/11/2013 |
| 4976 | 1628133121237850 | 4/11/2013 |
| 4977 | 1628133114090920 | 4/9/2013 |
| 4978 | 1628133114090920 | 4/9/2013 |
| 4979 | 1628133114090920 | 4/9/2013 |
| 4980 | 1628133114091080 | 4/9/2013 |
| 4981 | 1628133114091080 | 4/9/2013 |
| 4982 | 1628133114091080 | 4/9/2013 |
| 4983 | 1628133130762890 | 4/9/2013 |
| 4984 | 1628133108084750 | 4/4/2013 |
| 4985 | 1628133108084750 | 4/4/2013 |
| 4986 | 1628133108084750 | 4/4/2013 |
| 4987 | 1628133108084750 | 4/4/2013 |
| 4988 | 1628133100065480 | 4/3/2013 |
| 4989 | 1628133100065480 | 4/3/2013 |
| 4990 | 1628133100065480 | 4/3/2013 |
| 4991 | 1628133100065480 | 4/3/2013 |
| 4992 | 1628133116711230 | 4/3/2013 |
| 4993 | 1628133116711230 | 4/3/2013 |
| 4994 | 1628133116711230 | 4/3/2013 |
| 4995 | 1628133116711230 | 4/3/2013 |
| 4996 | 1628133284686030 | 4/2/2013 |
| 4997 | 1628133284686030 | 4/2/2013 |
| 4998 | 1628133284686030 | 4/2/2013 |
| 4999 | 1628133108084760 | 4/1/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 5000 | 1628133108084760 | 4/1/2013 |
| 5001 | 1628133108084760 | 4/1/2013 |
| 5002 | 1628133108084760 | 4/1/2013 |
| 5003 | 1628133108084760 | 4/1/2013 |
| 5004 | 1624313105004270 | 4/1/2013 |
| 5005 | 1624313105004270 | 4/1/2013 |
| 5006 | 1628133099117500 | 4/1/2013 |
| 5007 | 1628133099117500 | 4/1/2013 |
| 5008 | 1628133098078210 | 3/29/2013 |
| 5009 | 1628133327744820 | 3/28/2013 |
| 5010 | 1628133098078080 | 3/27/2013 |
| 5011 | 1628133098078080 | 3/27/2013 |
| 5012 | 1628133098078080 | 3/27/2013 |
| 5013 | 1628133098078100 | 3/27/2013 |
| 5014 | 1628133098078100 | 3/27/2013 |
| 5015 | 1628133102095740 | 3/27/2013 |
| 5016 | 1628133102095740 | 3/27/2013 |
| 5017 | 1628133120071990 | 3/27/2013 |
| 5018 | 1628133120071990 | 3/27/2013 |
| 5019 | 1628133120071990 | 3/27/2013 |
| 5020 | 1628133120071990 | 3/27/2013 |
| 5021 | 1628133316711050 | 3/27/2013 |
| 5022 | 1628133200084500 | 3/26/2013 |
| 5023 | 1628133098078220 | 3/25/2013 |
| 5024 | 1628133098078220 | 3/25/2013 |
| 5025 | 1628133098078220 | 3/25/2013 |
| 5026 | 1628133088582500 | 3/22/2013 |
| 5027 | 1628133088582500 | 3/22/2013 |
| 5028 | 1628133088582500 | 3/22/2013 |
| 5029 | 1628133088582510 | 3/21/2013 |
| 5030 | 1628133088582510 | 3/21/2013 |
| 5031 | 1628133088582510 | 3/21/2013 |
| 5032 | 1628133254657160 | 3/21/2013 |
| 5033 | 1628133254657160 | 3/21/2013 |
| 5034 | 1628133088582300 | 3/19/2013 |
| 5035 | 1628133088582300 | 3/19/2013 |
| 5036 | 1628133182836560 | 3/19/2013 |
| 5037 | 1628133182836560 | 3/19/2013 |
| 5038 | 1628133182836560 | 3/19/2013 |
| 5039 | 1628133088582290 | 3/18/2013 |
| 5040 | 1628133088582290 | 3/18/2013 |
| 5041 | 1628133088582290 | 3/18/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5042 | 162813085071470 | 3/18/2013 |
| 5043 | 162813085071470 | 3/18/2013 |
| 5044 | 162813085582230 | 3/18/2013 |
| 5045 | 162813085582230 | 3/18/2013 |
| 5046 | 162813085582230 | 3/18/2013 |
| 5047 | 162813085582240 | 3/18/2013 |
| 5048 | 162813085582240 | 3/18/2013 |
| 5049 | 162813085071520 | 3/14/2013 |
| 5050 | 162813086066970 | 3/14/2013 |
| 5051 | 162813086066970 | 3/14/2013 |
| 5052 | 162813086066970 | 3/14/2013 |
| 5053 | 162813086066970 | 3/14/2013 |
| 5054 | 162813086066970 | 3/14/2013 |
| 5055 | 162813087083430 | 3/14/2013 |
| 5056 | 162813087083430 | 3/14/2013 |
| 5057 | 162813087083430 | 3/14/2013 |
| 5058 | 162813087083430 | 3/14/2013 |
| 5059 | 162813087083430 | 3/14/2013 |
| 5060 | 162813134557010 | 3/14/2013 |
| 5061 | 162813134557010 | 3/14/2013 |
| 5062 | 162813134557010 | 3/14/2013 |
| 5063 | 162813134557010 | 3/14/2013 |
| 5064 | 162813134557010 | 3/14/2013 |
| 5065 | 162813134557060 | 3/14/2013 |
| 5066 | 162813134557060 | 3/14/2013 |
| 5067 | 162813134557060 | 3/14/2013 |
| 5068 | 162813134557060 | 3/14/2013 |
| 5069 | 162813134557060 | 3/14/2013 |
| 5070 | 162813086066940 | 3/13/2013 |
| 5071 | 162813086066940 | 3/13/2013 |
| 5072 | 162813086066940 | 3/13/2013 |
| 5073 | 162813134557030 | 3/13/2013 |
| 5074 | 162813134557030 | 3/13/2013 |
| 5075 | 162813134557030 | 3/13/2013 |
| 5076 | 162813078282160 | 3/12/2013 |
| 5077 | 162813078282160 | 3/12/2013 |
| 5078 | 162813078282160 | 3/12/2013 |
| 5079 | 162813078282160 | 3/12/2013 |
| 5080 | 162813079118570 | 3/12/2013 |
| 5081 | 162813079118570 | 3/12/2013 |
| 5082 | 162813079118570 | 3/12/2013 |
| 5083 | 162813079118570 | 3/12/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5084 | 162813079118570 | 3/12/2013 |
| 5085 | 162813079118570 | 3/12/2013 |
| 5086 | 162813080066880 | 3/8/2013 |
| 5087 | 162813080066880 | 3/8/2013 |
| 5088 | 162813080066880 | 3/8/2013 |
| 5089 | 162813080066880 | 3/8/2013 |
| 5090 | 162813080066880 | 3/8/2013 |
| 5091 | 162813078282030 | 3/8/2013 |
| 5092 | 162813078282030 | 3/8/2013 |
| 5093 | 162813078282030 | 3/8/2013 |
| 5094 | 162813078282030 | 3/8/2013 |
| 5095 | 162813078282030 | 3/8/2013 |
| 5096 | 162813074274020 | 3/8/2013 |
| 5097 | 162813074274020 | 3/8/2013 |
| 5098 | 162813074274020 | 3/8/2013 |
| 5099 | 162814006570340 | 3/8/2013 |
| 5100 | 162814006570340 | 3/8/2013 |
| 5101 | 162814006570340 | 3/8/2013 |
| 5102 | 162813074274010 | 3/7/2013 |
| 5103 | 162813074274010 | 3/7/2013 |
| 5104 | 162813074274010 | 3/7/2013 |
| 5105 | 162813074274010 | 3/7/2013 |
| 5106 | 162813074274010 | 3/7/2013 |
| 5107 | 162813074274010 | 3/7/2013 |
| 5108 | 162813074473680 | 3/7/2013 |
| 5109 | 162813074473680 | 3/7/2013 |
| 5110 | 162813074473680 | 3/7/2013 |
| 5111 | 162813074473680 | 3/7/2013 |
| 5112 | 162813074473680 | 3/7/2013 |
| 5113 | 162813074473680 | 3/7/2013 |
| 5114 | 162813074273990 | 3/6/2013 |
| 5115 | 162813074273990 | 3/6/2013 |
| 5116 | 162813074273990 | 3/6/2013 |
| 5117 | 162813074273990 | 3/6/2013 |
| 5118 | 162813074273990 | 3/6/2013 |
| 5119 | 162813074273990 | 3/6/2013 |
| 5120 | 162813078281880 | 3/6/2013 |
| 5121 | 162813078281880 | 3/6/2013 |
| 5122 | 162813078281880 | 3/6/2013 |
| 5123 | 162813078281880 | 3/6/2013 |
| 5124 | 162813078281880 | 3/6/2013 |
| 5125 | 162813078281880 | 3/6/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 1628130782818B0 | 3/6/2013 |
| 1628131140908730 | 3/6/2013 |
| 1628131140908730 | 3/6/2013 |
| 1628131140908730 | 3/6/2013 |
| 1628131140908730 | 3/6/2013 |
| 1628131140908730 | 3/6/2013 |
| 1628131140910430 | 3/6/2013 |
| 1628131140910430 | 3/6/2013 |
| 1628131140910430 | 3/6/2013 |
| 1628131140910430 | 3/6/2013 |
| 1628131140910430 | 3/6/2013 |
| 1628130742739B0 | 3/4/2013 |
| 1628130742739B0 | 3/4/2013 |
| 1628130742739B0 | 3/4/2013 |
| 1628130742739B0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732586D0 | 3/4/2013 |
| 1628130732588I0 | 3/4/2013 |
| 1628130732588I0 | 3/4/2013 |
| 1628130732588I0 | 3/4/2013 |
| 1628130732588I0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628130742739G0 | 3/4/2013 |
| 1628131316710B0 | 3/4/2013 |
| 1628131316710B0 | 3/4/2013 |
| 1628131316710B0 | 3/4/2013 |
| 1628131316710B0 | 3/4/2013 |
| 1628131140908E0 | 2/28/2013 |
| 1628131140908E0 | 2/28/2013 |
| 1628131140908E0 | 2/28/2013 |
| 1628131140908E0 | 2/28/2013 |
| 1628131140908E0 | 2/28/2013 |
| 1628131140910P0 | 2/28/2013 |
| 1628131140910P0 | 2/28/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 1628131140910P0 | 2/28/2013 |
| 1628131140910P0 | 2/28/2013 |
| 1628131140910P0 | 2/28/2013 |
| 1628130712485G0 | 2/26/2013 |
| 1628130712485G0 | 2/26/2013 |
| 1628130712485G0 | 2/26/2013 |
| 1628130712485G0 | 2/26/2013 |
| 1628130712484300 | 2/26/2013 |
| 1628130712484300 | 2/26/2013 |
| 1628130712484300 | 2/26/2013 |
| 1628130712484300 | 2/26/2013 |
| 1628130712484300 | 2/26/2013 |
| 1628130634832300 | 2/26/2013 |
| 1628130712484300 | 2/25/2013 |
| 1628130634832300 | 2/25/2013 |
| 1628130634832300 | 2/25/2013 |
| 1628130634832300 | 2/25/2013 |
| 1628130634832300 | 2/25/2013 |
| 1628130634832300 | 2/25/2013 |
| 1628130634832500 | 2/25/2013 |
| 1628130634832500 | 2/25/2013 |
| 1628130634832500 | 2/25/2013 |
| 1628130634832500 | 2/25/2013 |
| 1628130634832500 | 2/25/2013 |
| 1628130634831000 | 2/25/2013 |
| 1628130634831000 | 2/22/2013 |
| 1628130634831000 | 2/22/2013 |
| 1628130634831000 | 2/22/2013 |
| 1628130634831000 | 2/22/2013 |
| 1628130634831000 | 2/22/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130634831100 | 2/27/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130634831100 | 2/22/2013 |
| 1628130732583700 | 2/20/2013 |
| 1628130732583700 | 2/20/2013 |
| 1628130732583700 | 2/20/2013 |
| 1628130732583700 | 2/20/2013 |
| 1628130582968000 | 2/20/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 1628130582296800 | 2/20/2013 |
| 1628130582296800 | 2/20/2013 |
| 1628130582296800 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130683483050 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130120071980 | 2/20/2013 |
| 1628130315671320 | 2/20/2013 |
| 1628130364514210 | 2/19/2013 |
| 1628130364514210 | 2/19/2013 |
| 1628130364514210 | 2/19/2013 |
| 1628130364514210 | 2/19/2013 |
| 1628130364514210 | 2/19/2013 |
| 1628130582296720 | 2/15/2013 |
| 1628130582296720 | 2/15/2013 |
| 1628130582296720 | 2/15/2013 |
| 1628130582296790 | 2/14/2013 |
| 1628130582296790 | 2/14/2013 |
| 1628130582296790 | 2/14/2013 |
| 1628130582296790 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130594094800 | 2/14/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462100 | 2/13/2013 |
| 1628130523462500 | 2/12/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 1628130523462500 | 2/12/2013 |
| 1628130523462500 | 2/12/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130876286D0 | 2/8/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130513224300 | 2/7/2013 |
| 1628130442938900 | 2/4/2013 |
| 1628130442938900 | 2/4/2013 |
| 1628130442938900 | 2/4/2013 |
| 1628130442938900 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442939100 | 2/4/2013 |
| 1628130442938800 | 2/4/2013 |
| 1628130442938800 | 2/4/2013 |
| 1628130442938800 | 2/4/2013 |
| 1628130442938800 | 2/4/2013 |
| 1628131425273500 | 2/4/2013 |
| 1628131425273500 | 2/4/2013 |
| 1628131425273500 | 2/4/2013 |
| 1628131316711210 | 2/4/2013 |
| 1628130442939200 | 2/1/2013 |
| 1628130442939200 | 2/1/2013 |
| 1628130442939200 | 2/1/2013 |
| 1628130442939200 | 2/1/2013 |
| 1628130442939200 | 2/1/2013 |
| 1628130442938400 | 2/1/2013 |
| 1628130442938400 | 2/1/2013 |
| 1628130442938400 | 2/1/2013 |
| 1628130442938400 | 2/1/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 5294 | 16281304429840 | 2/1/2013 |
| 5295 | 16281304429840 | 2/1/2013 |
| 5296 | 16281304429840 | 2/1/2013 |
| 5297 | 16281304429850 | 2/1/2013 |
| 5298 | 16281304429850 | 2/1/2013 |
| 5299 | 16281304429850 | 2/1/2013 |
| 5300 | 16281304429850 | 2/1/2013 |
| 5301 | 16281304429850 | 2/1/2013 |
| 5302 | 16281304429850 | 2/1/2013 |
| 5303 | 16281312007970 | 2/1/2013 |
| 5304 | 16281312007970 | 2/1/2013 |
| 5305 | 16281312007970 | 2/1/2013 |
| 5306 | 16281312007970 | 2/1/2013 |
| 5307 | 16281312007970 | 2/1/2013 |
| 5308 | 16281308762870 | 1/31/2013 |
| 5309 | 16281304328900 | 1/31/2013 |
| 5310 | 16281304328900 | 1/31/2013 |
| 5311 | 16281304328900 | 1/31/2013 |
| 5312 | 16281304328900 | 1/31/2013 |
| 5313 | 16281304328900 | 1/31/2013 |
| 5314 | 16281304328900 | 1/31/2013 |
| 5315 | 16281304328910 | 1/31/2013 |
| 5316 | 16281304328910 | 1/31/2013 |
| 5317 | 16281304328910 | 1/31/2013 |
| 5318 | 16281304328910 | 1/31/2013 |
| 5319 | 16281304328910 | 1/31/2013 |
| 5320 | 16281304328910 | 1/31/2013 |
| 5321 | 16281308850420 | 1/30/2013 |
| 5322 | 16281308850420 | 1/30/2013 |
| 5323 | 16281308850420 | 1/30/2013 |
| 5324 | 16281308850420 | 1/30/2013 |
| 5325 | 16281308850510 | 1/29/2013 |
| 5326 | 16281308850510 | 1/29/2013 |
| 5327 | 16281308850510 | 1/29/2013 |
| 5328 | 16281308850510 | 1/29/2013 |
| 5329 | 16281308850510 | 1/29/2013 |
| 5330 | 16281308850350 | 1/28/2013 |
| 5331 | 16281308850350 | 1/28/2013 |
| 5332 | 16281308850350 | 1/28/2013 |
| 5333 | 16281308850350 | 1/28/2013 |
| 5334 | 16281308850350 | 1/28/2013 |
| 5335 | 16281308850350 | 1/28/2013 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 5336 | 16281303838350470 | 1/28/2013 |
| 5337 | 16281303838350470 | 1/28/2013 |
| 5338 | 16281303838350470 | 1/28/2013 |
| 5339 | 16281303838350470 | 1/28/2013 |
| 5340 | 16281303838350470 | 1/28/2013 |
| 5341 | 16281303838350470 | 1/28/2013 |
| 5342 | 16281304328185 0 | 1/25/2013 |
| 5343 | 16281304328185 0 | 1/25/2013 |
| 5344 | 16281304328185 0 | 1/25/2013 |
| 5345 | 16281304328185 0 | 1/25/2013 |
| 5346 | 16281304328185 0 | 1/25/2013 |
| 5347 | 16281304328185 0 | 1/25/2013 |
| 5348 | 16281309538407 0 | 1/24/2013 |
| 5349 | 16281309538407 0 | 1/24/2013 |
| 5350 | 16281309538407 0 | 1/24/2013 |
| 5351 | 16281309538407 0 | 1/24/2013 |
| 5352 | 16281303838350250 | 1/24/2013 |
| 5353 | 16281303838350250 | 1/24/2013 |
| 5354 | 16281303838350250 | 1/24/2013 |
| 5355 | 16281303838350250 | 1/24/2013 |
| 5356 | 16281303838350250 | 1/24/2013 |
| 5357 | 16281303838350250 | 1/24/2013 |
| 5358 | 16281310808047 0 | 1/23/2013 |
| 5359 | 16281310808047 0 | 1/23/2013 |
| 5360 | 16281303838350080 | 1/23/2013 |
| 5361 | 16281303838350080 | 1/23/2013 |
| 5362 | 16281303838350080 | 1/23/2013 |
| 5363 | 16281303838350080 | 1/23/2013 |
| 5364 | 16281303138399 0 | 1/22/2013 |
| 5365 | 16281303138399 0 | 1/22/2013 |
| 5366 | 16281303138399 0 | 1/22/2013 |
| 5367 | 16281303138399 0 | 1/22/2013 |
| 5368 | 16281303138399 0 | 1/22/2013 |
| 5369 | 16281302842842 0 | 1/17/2013 |
| 5370 | 16281302842842 0 | 1/17/2013 |
| 5371 | 16281302842842 0 | 1/17/2013 |
| 5372 | 16281302842842 0 | 1/17/2013 |
| 5373 | 16281302842842 0 | 1/17/2013 |
| 5374 | 16281302842842 0 | 1/17/2013 |
| 5375 | 16281302929440 | 1/16/2013 |
| 5376 | 16281302929440 | 1/16/2013 |
| 5377 | 16281302929440 | 1/16/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 162813029294440 | 1/16/2013 |
| 162813029294440 | 1/16/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299280 | 1/15/2013 |
| 162813024299290 | 1/15/2013 |
| 162813024299290 | 1/15/2013 |
| 162813024299290 | 1/15/2013 |
| 162813024299290 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/15/2013 |
| 162813025313120 | 1/14/2013 |
| 162813024746590 | 1/14/2013 |
| 162813024746590 | 1/14/2013 |
| 162813024746590 | 1/14/2013 |
| 162813024746590 | 1/14/2013 |
| 162813024746590 | 1/14/2013 |
| 162813024747000 | 1/14/2013 |
| 162813024747000 | 1/14/2013 |
| 162813024747000 | 1/14/2013 |
| 162813024747000 | 1/14/2013 |
| 162813024747000 | 1/14/2013 |
| 162813024747100 | 1/14/2013 |
| 162813024747100 | 1/14/2013 |
| 162813024747100 | 1/14/2013 |
| 162813024747100 | 1/14/2013 |
| 162813024747100 | 1/14/2013 |
| 162813023306620 | 1/10/2013 |
| 162813023306620 | 1/10/2013 |
| 162813023306620 | 1/10/2013 |
| 162813023306620 | 1/10/2013 |
| 162813029190150 | 1/10/2013 |

| Claim Num | Claim DOS From |
|---|---|
| 162913022093180 | 1/10/2013 |
| 162913022093180 | 1/10/2013 |
| 162913022093180 | 1/10/2013 |
| 162913022093190 | 1/10/2013 |
| 162913022093190 | 1/10/2013 |
| 162913022093190 | 1/10/2013 |
| 162913022093190 | 1/10/2013 |
| 162913022093190 | 1/10/2013 |
| 162813263663730 | 1/9/2013 |
| 162813263663730 | 1/9/2013 |
| 162813263663730 | 1/9/2013 |
| 162813263663730 | 1/9/2013 |
| 162813263663730 | 1/9/2013 |
| 162813023306630 | 1/8/2013 |
| 162813023306630 | 1/8/2013 |
| 162813023306630 | 1/8/2013 |
| 162813023306630 | 1/8/2013 |
| 162813023306630 | 1/8/2013 |
| 162813114090850 | 1/8/2013 |
| 162813114090850 | 1/8/2013 |
| 162813114090850 | 1/8/2013 |
| 162813114090850 | 1/8/2013 |
| 162813114090850 | 1/8/2013 |
| 162813114091010 | 1/8/2013 |
| 162813114091010 | 1/8/2013 |
| 162813114091010 | 1/8/2013 |
| 162813114091010 | 1/8/2013 |
| 162813114091010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162913022093010 | 1/8/2013 |
| 162813015399630 | 1/7/2013 |
| 162813015399630 | 1/7/2013 |
| 162813015399630 | 1/7/2013 |
| 162813015399630 | 1/7/2013 |
| 162813015399630 | 1/7/2013 |
| 162813109139150 | 1/7/2013 |
| 162813109139150 | 1/7/2013 |
| 162813109139150 | 1/7/2013 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5461 | 16281301539150 | 1/4/2013 |
| 5462 | 16281301539150 | 1/4/2013 |
| 5463 | 16281301539150 | 1/4/2013 |
| 5464 | 16281301539150 | 1/4/2013 |
| 5465 | 16281301539550 | 1/4/2013 |
| 5466 | 16281301539550 | 1/4/2013 |
| 5467 | 16281301539550 | 1/4/2013 |
| 5468 | 16281301539550 | 1/4/2013 |
| 5469 | 16281301539550 | 1/4/2013 |
| 5470 | 16281301539550 | 1/4/2013 |
| 5471 | 16281400962 1350 | 1/4/2013 |
| 5472 | 16281400962 1350 | 1/4/2013 |
| 5473 | 16281400962 1350 | 1/4/2013 |
| 5474 | 16281400962 1350 | 1/4/2013 |
| 5475 | 16281400962 1350 | 1/4/2013 |
| 5476 | 16291302203620 | 1/3/2013 |
| 5477 | 16291302203620 | 1/3/2013 |
| 5478 | 16291302203620 | 1/3/2013 |
| 5479 | 16291302203620 | 1/3/2013 |
| 5480 | 16291302203620 | 1/3/2013 |
| 5481 | 16291302203620 | 1/3/2013 |
| 5482 | 16291302203620 | 1/3/2013 |
| 5483 | 16281307918500 | 12/28/2012 |
| 5484 | 16281307918500 | 12/28/2012 |
| 5485 | 16281307918500 | 12/28/2012 |
| 5486 | 16281307918500 | 12/28/2012 |
| 5487 | 16281307918510 | 12/28/2012 |
| 5488 | 16281307918510 | 12/28/2012 |
| 5489 | 16281307918510 | 12/28/2012 |
| 5490 | 16281307918510 | 12/28/2012 |
| 5491 | 16281307918510 | 12/28/2012 |
| 5492 | 16281307918520 | 12/28/2012 |
| 5493 | 16281307918520 | 12/28/2012 |
| 5494 | 16281307918520 | 12/28/2012 |
| 5495 | 16281307918440 | 12/21/2012 |
| 5496 | 16281307918440 | 12/21/2012 |
| 5497 | 16281307918440 | 12/21/2012 |
| 5498 | 16281307918440 | 12/21/2012 |
| 5499 | 16281307918440 | 12/21/2012 |
| 5500 | 16281307918450 | 12/21/2012 |
| 5501 | 16281307918450 | 12/21/2012 |
| 5502 | 16281307918450 | 12/21/2012 |
| 5503 | 16281307918450 | 12/21/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5504 | 16281307918450 | 12/21/2012 |
| 5505 | 16281307917940 | 12/21/2012 |
| 5506 | 16281307917940 | 12/21/2012 |
| 5507 | 16281307917940 | 12/21/2012 |
| 5508 | 16281307917940 | 12/21/2012 |
| 5509 | 16281307917940 | 12/21/2012 |
| 5510 | 16281307917940 | 12/21/2012 |
| 5511 | 16281307918430 | 12/20/2012 |
| 5512 | 16281307918430 | 12/20/2012 |
| 5513 | 16281307918430 | 12/20/2012 |
| 5514 | 16281307918430 | 12/20/2012 |
| 5515 | 16281307918430 | 12/20/2012 |
| 5516 | 16281307918430 | 12/20/2012 |
| 5517 | 16281307917910 | 12/20/2012 |
| 5518 | 16281307917910 | 12/20/2012 |
| 5519 | 16281307917910 | 12/20/2012 |
| 5520 | 16281307917910 | 12/20/2012 |
| 5521 | 16281307917910 | 12/20/2012 |
| 5522 | 16281307917910 | 12/20/2012 |
| 5523 | 16281307917910 | 12/20/2012 |
| 5524 | 16281307917920 | 12/20/2012 |
| 5525 | 16281307917920 | 12/20/2012 |
| 5526 | 16281307917920 | 12/20/2012 |
| 5527 | 16281307917920 | 12/20/2012 |
| 5528 | 16281307917920 | 12/20/2012 |
| 5529 | 16281307917920 | 12/20/2012 |
| 5530 | 162813142527300 | 12/20/2012 |
| 5531 | 162813142527300 | 12/20/2012 |
| 5532 | 162813142527300 | 12/20/2012 |
| 5533 | 162813142527300 | 12/20/2012 |
| 5534 | 162813142527300 | 12/20/2012 |
| 5535 | 162813142527300 | 12/20/2012 |
| 5536 | 162813322748930 | 12/20/2012 |
| 5537 | 16281307917400 | 12/19/2012 |
| 5538 | 16281307917400 | 12/19/2012 |
| 5539 | 16281307917400 | 12/19/2012 |
| 5540 | 16281307917400 | 12/19/2012 |
| 5541 | 16281307917400 | 12/19/2012 |
| 5542 | 16281307917400 | 12/19/2012 |
| 5543 | 16281307917800 | 12/18/2012 |
| 5544 | 16281307917800 | 12/18/2012 |
| 5545 | 16281307917800 | 12/18/2012 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 5546 | 1628130791178O0 | 12/18/2012 |
| 5547 | 1628130791178O0 | 12/18/2012 |
| 5548 | 1628131393325760 | 12/18/2012 |
| 5549 | 1628131393325760 | 12/18/2012 |
| 5550 | 1628131393325760 | 12/18/2012 |
| 5551 | 1628130791116890 | 12/14/2012 |
| 5552 | 1628130791116890 | 12/14/2012 |
| 5553 | 1628130791116890 | 12/14/2012 |
| 5554 | 1628130791116890 | 12/14/2012 |
| 5555 | 1628130791116890 | 12/14/2012 |
| 5556 | 1629123262269550 | 12/12/2012 |
| 5557 | 1629123262269550 | 12/12/2012 |
| 5558 | 1629123262269550 | 12/12/2012 |
| 5559 | 1629123262269550 | 12/12/2012 |
| 5560 | 1629123262269550 | 12/12/2012 |
| 5561 | 1629123262269550 | 12/12/2012 |
| 5562 | 1629123262269550 | 12/12/2012 |
| 5563 | 1629123262269560 | 12/12/2012 |
| 5564 | 1629123262269560 | 12/12/2012 |
| 5565 | 1629123262269560 | 12/12/2012 |
| 5566 | 1629123262269560 | 12/12/2012 |
| 5567 | 1629123262269560 | 12/12/2012 |
| 5568 | 1629123262269560 | 12/12/2012 |
| 5569 | 1629123547227280 | 12/10/2012 |
| 5570 | 1629123547227280 | 12/10/2012 |
| 5571 | 1629123547227280 | 12/10/2012 |
| 5572 | 1629123547227280 | 12/10/2012 |
| 5573 | 1629123547227260 | 12/7/2012 |
| 5574 | 1629123547227260 | 12/7/2012 |
| 5575 | 1629123547227260 | 12/7/2012 |
| 5576 | 1629123547227260 | 12/7/2012 |
| 5577 | 1629123547227260 | 12/7/2012 |
| 5578 | 1629123547227260 | 12/7/2012 |
| 5579 | 1629123547227270 | 12/7/2012 |
| 5580 | 1629123547227270 | 12/7/2012 |
| 5581 | 1629123547227270 | 12/7/2012 |
| 5582 | 1629123547227270 | 12/7/2012 |
| 5583 | 1629123562265450 | 12/6/2012 |
| 5584 | 1629123562265450 | 12/6/2012 |
| 5585 | 1629123562265450 | 12/6/2012 |
| 5586 | 1629123562265450 | 12/6/2012 |
| 5587 | 1629123562265450 | 12/6/2012 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 5588 | 1629123547726850 | 12/4/2012 |
| 5589 | 1629123547726850 | 12/4/2012 |
| 5590 | 1629123547726850 | 12/4/2012 |
| 5591 | 1629123547726850 | 12/4/2012 |
| 5592 | 1629123547726850 | 12/4/2012 |
| 5593 | 1629123547726850 | 12/4/2012 |
| 5594 | 1629123463328120 | 11/28/2012 |
| 5595 | 1629123463328120 | 11/28/2012 |
| 5596 | 1629123463328120 | 11/28/2012 |
| 5597 | 1629123463328120 | 11/28/2012 |
| 5598 | 1629123463328150 | 11/28/2012 |
| 5599 | 1629123463328150 | 11/28/2012 |
| 5600 | 1629123463328150 | 11/28/2012 |
| 5601 | 1629123463328150 | 11/28/2012 |
| 5602 | 1629123463328150 | 11/28/2012 |
| 5603 | 1629123463328150 | 11/28/2012 |
| 5604 | 1629123463328150 | 11/28/2012 |
| 5605 | 1629123463328150 | 11/28/2012 |
| 5606 | 1629123463328180 | 11/28/2012 |
| 5607 | 1629123463328180 | 11/28/2012 |
| 5608 | 1629123463328180 | 11/28/2012 |
| 5609 | 1629123463328180 | 11/28/2012 |
| 5610 | 1629123463328200 | 11/28/2012 |
| 5611 | 1629123463328200 | 11/28/2012 |
| 5612 | 1629123463328200 | 11/28/2012 |
| 5613 | 1629123463328200 | 11/28/2012 |
| 5614 | 1629123463328200 | 11/28/2012 |
| 5615 | 1629123463328200 | 11/28/2012 |
| 5616 | 1629123463328200 | 11/28/2012 |
| 5617 | 1629123463328600 | 11/27/2012 |
| 5618 | 1629123463328600 | 11/27/2012 |
| 5619 | 1629123463328600 | 11/27/2012 |
| 5620 | 1629123463328600 | 11/27/2012 |
| 5621 | 1629123493986800 | 11/27/2012 |
| 5622 | 1629123493986800 | 11/27/2012 |
| 5623 | 1629123493986800 | 11/27/2012 |
| 5624 | 1629123493986800 | 11/27/2012 |
| 5625 | 1629123493986800 | 11/27/2012 |
| 5626 | 1629123493986800 | 11/27/2012 |
| 5627 | 1629123422386900 | 11/21/2012 |
| 5628 | 1629123422386900 | 11/21/2012 |
| 5629 | 1629123422386900 | 11/21/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 5630 | 1629123423869000 |
| 5631 | 1629123423869000 |
| 5632 | 1629123423868400 |
| 5633 | 1629123423868400 |
| 5634 | 1629123423868400 |
| 5635 | 1629123423868400 |
| 5636 | 1629123423868400 |
| 5637 | 1629123393395000 |
| 5638 | 1629123393395000 |
| 5639 | 1629123393395000 |
| 5640 | 1629123393395000 |
| 5641 | 1629123393395000 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 5630 | 1629123423869000 | 11/21/2012 |
| 5631 | 1629123423869000 | 11/21/2012 |
| 5632 | 1629123423868400 | 11/20/2012 |
| 5633 | 1629123423868400 | 11/20/2012 |
| 5634 | 1629123423868400 | 11/20/2012 |
| 5635 | 1629123423868400 | 11/20/2012 |
| 5636 | 1629123423868400 | 11/20/2012 |
| 5637 | 1629123393395000 | 11/19/2012 |
| 5638 | 1629123393395000 | 11/19/2012 |
| 5639 | 1629123393395000 | 11/19/2012 |
| 5640 | 1629123393395000 | 11/19/2012 |
| 5641 | 1629123393395000 | 11/19/2012 |
| 5642 | 16291234329060 | 11/16/2012 |
| 5643 | 16291234329060 | 11/16/2012 |
| 5644 | 16291234329060 | 11/16/2012 |
| 5645 | 16291234329060 | 11/16/2012 |
| 5646 | 16291234329060 | 11/16/2012 |
| 5647 | 16291234329060 | 11/16/2012 |
| 5648 | 1629123333342430 | 11/15/2012 |
| 5649 | 1629123333342430 | 11/15/2012 |
| 5650 | 1629123333342430 | 11/15/2012 |
| 5651 | 1629123333342430 | 11/15/2012 |
| 5652 | 162813207584280 | 11/14/2012 |
| 5653 | 162813207584280 | 11/14/2012 |
| 5654 | 162813207584280 | 11/14/2012 |
| 5655 | 162912325213370 | 11/13/2012 |
| 5656 | 162912325213370 | 11/13/2012 |
| 5657 | 162912325213370 | 11/13/2012 |
| 5658 | 162912325213370 | 11/13/2012 |
| 5659 | 16291233227690 | 11/13/2012 |
| 5660 | 16291233227690 | 11/13/2012 |
| 5661 | 16291233227690 | 11/13/2012 |
| 5662 | 16291233227690 | 11/13/2012 |
| 5663 | 162912331148740 | 11/12/2012 |
| 5664 | 162912331148740 | 11/12/2012 |
| 5665 | 162912331148740 | 11/12/2012 |
| 5666 | 162912331148740 | 11/12/2012 |
| 5667 | 162912331148740 | 11/12/2012 |
| 5668 | 162912331148740 | 11/12/2012 |
| 5669 | 162912332275990 | 11/12/2012 |
| 5670 | 162912332275990 | 11/12/2012 |
| 5671 | 162912332275990 | 11/12/2012 |

| # | Claim Num | Claim DOS From |
|---|---|---|
| 5672 | 162912332275990 | 11/12/2012 |
| 5673 | 162912332275990 | 11/12/2012 |
| 5674 | 162912332275990 | 11/12/2012 |
| 5675 | 162912332275980 | 11/9/2012 |
| 5676 | 162912332275980 | 11/9/2012 |
| 5677 | 162912332275980 | 11/9/2012 |
| 5678 | 162912332275980 | 11/9/2012 |
| 5679 | 162812326484320 | 11/8/2012 |
| 5680 | 162812326484320 | 11/8/2012 |
| 5681 | 162812326484320 | 11/8/2012 |
| 5682 | 162812326484320 | 11/8/2012 |
| 5683 | 162812326484320 | 11/8/2012 |
| 5684 | 162912332275930 | 11/8/2012 |
| 5685 | 162912332275930 | 11/8/2012 |
| 5686 | 162912332275930 | 11/8/2012 |
| 5687 | 162912332275930 | 11/8/2012 |
| 5688 | 162912332275930 | 11/8/2012 |
| 5689 | 162912332275930 | 11/8/2012 |
| 5690 | 162812326479160 | 11/7/2012 |
| 5691 | 162812326479160 | 11/7/2012 |
| 5692 | 162812326479160 | 11/7/2012 |
| 5693 | 162812326479160 | 11/7/2012 |
| 5694 | 162812326479160 | 11/7/2012 |
| 5695 | 162812326479160 | 11/7/2012 |
| 5696 | 162812326479190 | 11/7/2012 |
| 5697 | 162812326479190 | 11/7/2012 |
| 5698 | 162812326479190 | 11/7/2012 |
| 5699 | 162812326479190 | 11/7/2012 |
| 5700 | 162812326479190 | 11/7/2012 |
| 5701 | 162812326479190 | 11/7/2012 |
| 5702 | 162812318182180 | 11/2/2012 |
| 5703 | 162812318182180 | 11/2/2012 |
| 5704 | 162812318182180 | 11/2/2012 |
| 5705 | 162812318182180 | 11/2/2012 |
| 5706 | 162812318182180 | 11/2/2012 |
| 5707 | 162812318182200 | 11/2/2012 |
| 5708 | 162812318182200 | 11/2/2012 |
| 5709 | 162812318182200 | 11/2/2012 |
| 5710 | 162812318182200 | 11/2/2012 |
| 5711 | 162812318182200 | 11/2/2012 |
| 5712 | 162812318182200 | 11/2/2012 |
| 5713 | 1628130153598270 | 11/2/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 1628130159892?0 | 11/2/2012 |
| 1628130159892?0 | 11/2/2012 |
| 1628130159892?0 | 11/2/2012 |
| 1628130284283?0 | 11/2/2012 |
| 1628130284283?0 | 11/2/2012 |
| 1628130284283?0 | 11/2/2012 |
| 1628130284283?0 | 11/2/2012 |
| 1628131060764?0 | 11/2/2012 |
| 1628131060764?0 | 11/2/2012 |
| 1628131060764?0 | 11/2/2012 |
| 1628131060764?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123203461?0 | 11/2/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1629123204609?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1628123181802?0 | 11/1/2012 |
| 1629123204600?0 | 10/31/2012 |
| 1629123204600?0 | 10/31/2012 |
| 1629123204600?0 | 10/31/2012 |
| 1629123204600?0 | 10/31/2012 |
| 1629123204600?0 | 10/31/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 1629123204600?0 | 10/31/2012 |
| 1629123204600?0 | 10/31/2012 |
| 1629123384815?0 | 10/30/2012 |
| 1629123384815?0 | 10/30/2012 |
| 1629123384815?0 | 10/30/2012 |
| 1629123384815?0 | 10/30/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1628123181808?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123203459?0 | 10/29/2012 |
| 1629123073946?0 | 10/26/2012 |
| 1629123073946?0 | 10/26/2012 |
| 1629123073946?0 | 10/26/2012 |
| 1629123073946?0 | 10/26/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123384813?0 | 10/25/2012 |
| 1629123184431?0 | 10/24/2012 |
| 1629123184431?0 | 10/24/2012 |
| 1629123184431?0 | 10/24/2012 |
| 1629123184431?0 | 10/24/2012 |
| 1629123063123?0 | 10/23/2012 |
| 1629123063123?0 | 10/23/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5798 | 162912306312300 | 10/23/2012 |
| 5799 | 162912306312240 | 10/19/2012 |
| 5800 | 162912306312240 | 10/19/2012 |
| 5801 | 162912306312240 | 10/19/2012 |
| 5802 | 162912306312240 | 10/19/2012 |
| 5803 | 162912307394670 | 10/19/2012 |
| 5804 | 162912307394670 | 10/19/2012 |
| 5805 | 162912307394670 | 10/19/2012 |
| 5806 | 162912307394670 | 10/19/2012 |
| 5807 | 162912307394670 | 10/19/2012 |
| 5808 | 162912307394670 | 10/19/2012 |
| 5809 | 162912306311830 | 10/18/2012 |
| 5810 | 162912306311830 | 10/18/2012 |
| 5811 | 162912306311830 | 10/18/2012 |
| 5812 | 162912306311830 | 10/18/2012 |
| 5813 | 162912306311830 | 10/18/2012 |
| 5814 | 162912306311830 | 10/18/2012 |
| 5815 | 162912306311840 | 10/18/2012 |
| 5816 | 162912306311840 | 10/18/2012 |
| 5817 | 162912306311840 | 10/18/2012 |
| 5818 | 162912306311840 | 10/18/2012 |
| 5819 | 162912306311840 | 10/18/2012 |
| 5820 | 162912318844620 | 10/18/2012 |
| 5821 | 162912318844620 | 10/18/2012 |
| 5822 | 162912318844620 | 10/18/2012 |
| 5823 | 162912318844620 | 10/18/2012 |
| 5824 | 162912318844620 | 10/18/2012 |
| 5825 | 162912318844620 | 10/18/2012 |
| 5826 | 162912306311750 | 10/17/2012 |
| 5827 | 162912306311750 | 10/17/2012 |
| 5828 | 162912306311750 | 10/17/2012 |
| 5829 | 162912306311750 | 10/17/2012 |
| 5830 | 162912306311750 | 10/17/2012 |
| 5831 | 162912306311760 | 10/17/2012 |
| 5832 | 162912306311760 | 10/17/2012 |
| 5833 | 162912306311760 | 10/17/2012 |
| 5834 | 162912306311760 | 10/17/2012 |
| 5835 | 162912306311760 | 10/17/2012 |
| 5836 | 162912306311770 | 10/17/2012 |
| 5837 | 162912306311770 | 10/17/2012 |
| 5838 | 162912306311770 | 10/17/2012 |
| 5839 | 162912306311910 | 10/17/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5840 | 162912306311910 | 10/17/2012 |
| 5841 | 162912306311910 | 10/17/2012 |
| 5842 | 162912306311910 | 10/17/2012 |
| 5843 | 162912306311910 | 10/17/2012 |
| 5844 | 162912305328220 | 10/16/2012 |
| 5845 | 162912305328220 | 10/16/2012 |
| 5846 | 162912305328220 | 10/16/2012 |
| 5847 | 162912305328220 | 10/16/2012 |
| 5848 | 162912305328220 | 10/16/2012 |
| 5849 | 162912305328220 | 10/16/2012 |
| 5850 | 162912293343350 | 10/12/2012 |
| 5851 | 162912293343350 | 10/12/2012 |
| 5852 | 162912293343350 | 10/12/2012 |
| 5853 | 162912303417110 | 10/12/2012 |
| 5854 | 162912303417110 | 10/12/2012 |
| 5855 | 162912303417110 | 10/12/2012 |
| 5856 | 162912303417110 | 10/12/2012 |
| 5857 | 162912303417110 | 10/12/2012 |
| 5858 | 162912303417110 | 10/12/2012 |
| 5859 | 162912303417140 | 10/12/2012 |
| 5860 | 162912303417140 | 10/12/2012 |
| 5861 | 162912303417140 | 10/12/2012 |
| 5862 | 162912303417140 | 10/12/2012 |
| 5863 | 162912303417140 | 10/12/2012 |
| 5864 | 162912303417150 | 10/12/2012 |
| 5865 | 162912303417150 | 10/12/2012 |
| 5866 | 162912303417150 | 10/12/2012 |
| 5867 | 162912303417150 | 10/12/2012 |
| 5868 | 162912303417150 | 10/12/2012 |
| 5869 | 162912303417160 | 10/12/2012 |
| 5870 | 162912303417160 | 10/12/2012 |
| 5871 | 162912303417160 | 10/12/2012 |
| 5872 | 162912303417160 | 10/12/2012 |
| 5873 | 162912303417160 | 10/12/2012 |
| 5874 | 162912305328130 | 10/12/2012 |
| 5875 | 162912305328130 | 10/12/2012 |
| 5876 | 162912305328130 | 10/12/2012 |
| 5877 | 162912305328130 | 10/12/2012 |
| 5878 | 162912305328130 | 10/12/2012 |
| 5879 | 162912305328130 | 10/12/2012 |
| 5880 | 162912305328130 | 10/12/2012 |
| 5881 | 162912304296350 | 10/11/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5881 | 1629122304296350 | 10/11/2012 |
| 5882 | 1629122304296350 | 10/11/2012 |
| 5883 | 1629122304296350 | 10/11/2012 |
| 5884 | 1629122304296350 | 10/11/2012 |
| 5885 | 1629122304296350 | 10/11/2012 |
| 5886 | 1629122934343360 | 10/11/2012 |
| 5887 | 1629122934343360 | 10/11/2012 |
| 5888 | 1629122934343360 | 10/11/2012 |
| 5889 | 1629122934343360 | 10/11/2012 |
| 5890 | 1629122304295290 | 10/11/2012 |
| 5891 | 1629122304295290 | 10/11/2012 |
| 5892 | 1629122304295290 | 10/11/2012 |
| 5893 | 1629122304295290 | 10/11/2012 |
| 5894 | 1629122304295290 | 10/11/2012 |
| 5895 | 1629122304295310 | 10/11/2012 |
| 5896 | 1629122304295310 | 10/11/2012 |
| 5897 | 1629122304295310 | 10/11/2012 |
| 5898 | 1629122304295310 | 10/11/2012 |
| 5899 | 1629122304295310 | 10/11/2012 |
| 5900 | 1629122304417130 | 10/10/2012 |
| 5901 | 1629122304417130 | 10/10/2012 |
| 5902 | 1629122304417130 | 10/10/2012 |
| 5903 | 1629122304417130 | 10/10/2012 |
| 5904 | 1629122975566910 | 10/9/2012 |
| 5905 | 1629122975566910 | 10/9/2012 |
| 5906 | 1629122975566910 | 10/9/2012 |
| 5907 | 1629122975566910 | 10/9/2012 |
| 5908 | 1629122975566910 | 10/9/2012 |
| 5909 | 1629122975566910 | 10/9/2012 |
| 5910 | 1629122934342210 | 10/9/2012 |
| 5911 | 1629122934342210 | 10/9/2012 |
| 5912 | 1629122934342210 | 10/9/2012 |
| 5913 | 1629122934342210 | 10/9/2012 |
| 5914 | 1629122934343300 | 10/8/2012 |
| 5915 | 1629122934343300 | 10/8/2012 |
| 5916 | 1629122934343300 | 10/8/2012 |
| 5917 | 1629122934343300 | 10/8/2012 |
| 5918 | 1629122934343300 | 10/8/2012 |
| 5919 | 1629122934343140 | 10/8/2012 |
| 5920 | 1629122934343140 | 10/8/2012 |
| 5921 | 1629122934343140 | 10/8/2012 |
| 5922 | 1629122934343140 | 10/8/2012 |
| 5923 | 1629122934343140 | 10/8/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 5924 | 1629122934343410 | 10/8/2012 |
| 5925 | 1629122934343410 | 10/8/2012 |
| 5926 | 1629122934343410 | 10/8/2012 |
| 5927 | 1629122934343410 | 10/8/2012 |
| 5928 | 1629122934343410 | 10/8/2012 |
| 5929 | 1629122984842410 | 10/8/2012 |
| 5930 | 1629122984842410 | 10/8/2012 |
| 5931 | 1629122984842410 | 10/8/2012 |
| 5932 | 1629122984842410 | 10/8/2012 |
| 5933 | 1629122984842410 | 10/8/2012 |
| 5934 | 1629122984842410 | 10/8/2012 |
| 5935 | 1629122934342910 | 10/5/2012 |
| 5936 | 1629122934342910 | 10/5/2012 |
| 5937 | 1629122934342910 | 10/5/2012 |
| 5938 | 1629122934342910 | 10/5/2012 |
| 5939 | 1629122292330000 | 10/4/2012 |
| 5940 | 1629122292330000 | 10/4/2012 |
| 5941 | 1629122292330000 | 10/4/2012 |
| 5942 | 1629122292330000 | 10/4/2012 |
| 5943 | 1629122292330000 | 10/4/2012 |
| 5944 | 1629122292330000 | 10/4/2012 |
| 5945 | 1629122292330000 | 10/4/2012 |
| 5946 | 1628132846685970 | 10/3/2012 |
| 5947 | 1628132846685970 | 10/3/2012 |
| 5948 | 1628132846685970 | 10/3/2012 |
| 5949 | 1628132846685970 | 10/3/2012 |
| 5950 | 1628132846685970 | 10/3/2012 |
| 5951 | 1628132846685970 | 10/3/2012 |
| 5952 | 1629122964372240 | 10/3/2012 |
| 5953 | 1629122964372240 | 10/3/2012 |
| 5954 | 1629122964372240 | 10/3/2012 |
| 5955 | 1629122964372240 | 10/3/2012 |
| 5956 | 1629122964372240 | 10/3/2012 |
| 5957 | 1629122964372240 | 10/3/2012 |
| 5958 | 1629122964371130 | 10/2/2012 |
| 5959 | 1629122964371130 | 10/2/2012 |
| 5960 | 1629122964371130 | 10/2/2012 |
| 5961 | 1629122964371130 | 10/2/2012 |
| 5962 | 1629122964371130 | 10/2/2012 |
| 5963 | 1629122964371130 | 10/2/2012 |
| 5964 | 1629122964371130 | 10/2/2012 |
| 5965 | 1629122964371130 | 10/2/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 1629129647130 | 10/2/2012 |
| 1629129232960 | 10/1/2012 |
| 1629129232960 | 10/1/2012 |
| 1629129232960 | 10/1/2012 |
| 1629129232960 | 10/1/2012 |
| 1629128435140 | 9/28/2012 |
| 1629128435140 | 9/28/2012 |
| 1629128435140 | 9/28/2012 |
| 1629128435140 | 9/28/2012 |
| 1629128533680 | 9/27/2012 |
| 1629128533680 | 9/27/2012 |
| 1629128533680 | 9/27/2012 |
| 1629128533680 | 9/27/2012 |
| 1628128318270 | 9/26/2012 |
| 1628128318270 | 9/26/2012 |
| 1628128318270 | 9/26/2012 |
| 1628130159260 | 9/26/2012 |
| 1628130159260 | 9/26/2012 |
| 1628130159260 | 9/26/2012 |
| 1628130282380 | 9/26/2012 |
| 1628130282380 | 9/26/2012 |
| 1628130282380 | 9/26/2012 |
| 1628130513220 | 9/26/2012 |
| 1628130513220 | 9/26/2012 |
| 1628130513220 | 9/26/2012 |
| 1628128318240 | 9/25/2012 |
| 1628128318240 | 9/25/2012 |
| 1628128318240 | 9/25/2012 |
| 1628128318330 | 9/25/2012 |
| 1628128318330 | 9/25/2012 |
| 1628128318330 | 9/25/2012 |
| 1628128318330 | 9/25/2012 |
| 1629127918380 | 9/25/2012 |
| 1629127918380 | 9/25/2012 |
| 1629127918380 | 9/25/2012 |
| 1629127918440 | 9/25/2012 |
| 1629127918440 | 9/25/2012 |
| 1629127918440 | 9/25/2012 |
| 1629128453170 | 9/25/2012 |
| 1629128453170 | 9/25/2012 |
| 1629128453170 | 9/25/2012 |
| 1629128453170 | 9/25/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 162912284353170 | 9/25/2012 |
| 162912284353180 | 9/25/2012 |
| 162912284353180 | 9/25/2012 |
| 162912284353180 | 9/25/2012 |
| 162912284353180 | 9/25/2012 |
| 162912284353190 | 9/25/2012 |
| 162912284353190 | 9/25/2012 |
| 162912284353190 | 9/25/2012 |
| 162912284353190 | 9/25/2012 |
| 1628130741419920 | 9/24/2012 |
| 1628130741419920 | 9/24/2012 |
| 1628130741419920 | 9/24/2012 |
| 1628130741419920 | 9/24/2012 |
| 162813134556400 | 9/24/2012 |
| 162813134556400 | 9/24/2012 |
| 162813134556400 | 9/24/2012 |
| 162813134556400 | 9/24/2012 |
| 162812283189530 | 9/21/2012 |
| 162812283189530 | 9/21/2012 |
| 162812283189530 | 9/21/2012 |
| 162812283189530 | 9/21/2012 |
| 162912292329730 | 9/21/2012 |
| 162912292329730 | 9/21/2012 |
| 162912292329730 | 9/21/2012 |
| 162912292329730 | 9/21/2012 |
| 162912292329730 | 9/21/2012 |
| 162912278291080 | 9/20/2012 |
| 162912278291080 | 9/20/2012 |
| 162912278291080 | 9/20/2012 |
| 162912278291080 | 9/20/2012 |
| 162912278291080 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912279418770 | 9/20/2012 |
| 162912284353370 | 9/19/2012 |
| 162912284353370 | 9/19/2012 |
| 162912284353370 | 9/19/2012 |
| 162912284353370 | 9/19/2012 |

| 1 | Claim Num | Claim DOS From |
|---|---|---|
| 6050 | 16291228435S370 | 9/19/2012 |
| 6051 | 16291228435S370 | 9/19/2012 |
| 6052 | 16291228435S370 | 9/19/2012 |
| 6053 | 16291227829L130 | 9/19/2012 |
| 6054 | 16291227829L130 | 9/19/2012 |
| 6055 | 16291227829L130 | 9/19/2012 |
| 6056 | 16291227829L130 | 9/19/2012 |
| 6057 | 16291227829L130 | 9/19/2012 |
| 6058 | 16291227829L130 | 9/19/2012 |
| 6059 | 16291227918920 | 9/19/2012 |
| 6060 | 16291227918920 | 9/19/2012 |
| 6061 | 16291227918920 | 9/19/2012 |
| 6062 | 16291227918920 | 9/19/2012 |
| 6063 | 16291227918920 | 9/19/2012 |
| 6064 | 16291227918920 | 9/19/2012 |
| 6065 | 16291227918920 | 9/19/2012 |
| 6066 | 16291227829L140 | 9/19/2012 |
| 6067 | 16291227829L140 | 9/19/2012 |
| 6068 | 16291227829L140 | 9/19/2012 |
| 6069 | 16291227829L140 | 9/19/2012 |
| 6070 | 16291227829L140 | 9/19/2012 |
| 6071 | 16291227829L140 | 9/19/2012 |
| 6072 | 16291227829L140 | 9/19/2012 |
| 6073 | 1629129343480 | 9/19/2012 |
| 6074 | 16291227941830 | 9/18/2012 |
| 6075 | 16291227941830 | 9/18/2012 |
| 6076 | 16291227941830 | 9/18/2012 |
| 6077 | 16291227941830 | 9/18/2012 |
| 6078 | 16291227949000 | 9/18/2012 |
| 6079 | 16291227949000 | 9/18/2012 |
| 6080 | 16291227949000 | 9/18/2012 |
| 6081 | 16291227949000 | 9/18/2012 |
| 6082 | 16291227949000 | 9/18/2012 |
| 6083 | 16291227640S810 | 9/17/2012 |
| 6084 | 16291227640S810 | 9/17/2012 |
| 6085 | 16291227640S810 | 9/17/2012 |
| 6086 | 16291227640S810 | 9/17/2012 |
| 6087 | 16291227941870 | 9/17/2012 |
| 6088 | 16291227941870 | 9/17/2012 |
| 6089 | 16291227941870 | 9/17/2012 |
| 6090 | 16291227941870 | 9/17/2012 |
| 6091 | 16291227918990 | 9/17/2012 |

| 1 | Claim Num | Claim DOS From |
|---|---|---|
| 6092 | 16291227941890 | 9/17/2012 |
| 6093 | 16291227941890 | 9/17/2012 |
| 6094 | 16291227941890 | 9/17/2012 |
| 6095 | 16291227941890 | 9/17/2012 |
| 6096 | 16291228533336910 | 9/17/2012 |
| 6097 | 16291228533336910 | 9/17/2012 |
| 6098 | 16291228533336910 | 9/17/2012 |
| 6099 | 16291228533336910 | 9/17/2012 |
| 6100 | 16291228533336910 | 9/17/2012 |
| 6101 | 16281306054450 | 9/17/2012 |
| 6102 | 16281306054450 | 9/17/2012 |
| 6103 | 16281306054450 | 9/17/2012 |
| 6104 | 16281306054450 | 9/17/2012 |
| 6105 | 16281306054450 | 9/17/2012 |
| 6106 | 16281306054450 | 9/17/2012 |
| 6107 | 16281306076440 | 9/17/2012 |
| 6108 | 16281310606076440 | 9/17/2012 |
| 6109 | 16281310606076440 | 9/17/2012 |
| 6110 | 16281310606076440 | 9/17/2012 |
| 6111 | 16281310606076440 | 9/17/2012 |
| 6112 | 16281310606076440 | 9/17/2012 |
| 6113 | 16291227640S300 | 9/14/2012 |
| 6114 | 16291227640S300 | 9/14/2012 |
| 6115 | 16291227640S300 | 9/14/2012 |
| 6116 | 16291227640S300 | 9/14/2012 |
| 6117 | 16291228435S400 | 9/14/2012 |
| 6118 | 16291228435S400 | 9/14/2012 |
| 6119 | 16291228435S400 | 9/14/2012 |
| 6120 | 16291228435S400 | 9/14/2012 |
| 6121 | 16291228435S400 | 9/14/2012 |
| 6122 | 16291227640S270 | 9/14/2012 |
| 6123 | 16291227640S270 | 9/14/2012 |
| 6124 | 16291227640S270 | 9/14/2012 |
| 6125 | 16291227640S290 | 9/14/2012 |
| 6126 | 16291227640S290 | 9/14/2012 |
| 6127 | 16291227640S290 | 9/14/2012 |
| 6128 | 16291227640S290 | 9/14/2012 |
| 6129 | 16291227640S290 | 9/14/2012 |
| 6130 | 16291227640S290 | 9/14/2012 |
| 6131 | 16281301539810190 | 9/13/2012 |
| 6132 | 16281301539810190 | 9/13/2012 |
| 6133 | 16281301539810190 | 9/13/2012 |

| | A Claim Num | B Claim DOS From |
|---|---|---|
| 6134 | 1628130159389190 | 9/13/2012 |
| 6135 | 1628130665944140 | 9/13/2012 |
| 6136 | 1628130665944140 | 9/13/2012 |
| 6137 | 1628130665944140 | 9/13/2012 |
| 6138 | 1628130665944140 | 9/13/2012 |
| 6139 | 1628130665944140 | 9/13/2012 |
| 6140 | 1628131345564420 | 9/13/2012 |
| 6141 | 1628131345564420 | 9/13/2012 |
| 6142 | 1628131345564420 | 9/13/2012 |
| 6143 | 1628131345564420 | 9/13/2012 |
| 6144 | 1628131345564420 | 9/13/2012 |
| 6145 | 1629122760059200 | 9/13/2012 |
| 6146 | 1629122760059200 | 9/13/2012 |
| 6147 | 1629122760059200 | 9/13/2012 |
| 6148 | 1629122760059200 | 9/13/2012 |
| 6149 | 1629122760059200 | 9/13/2012 |
| 6150 | 1629122760059200 | 9/13/2012 |
| 6151 | 1629122760059200 | 9/13/2012 |
| 6152 | 1629122760059200 | 9/13/2012 |
| 6153 | 1629122760059200 | 9/13/2012 |
| 6154 | 1629122760059200 | 9/13/2012 |
| 6155 | 1629122760059400 | 9/13/2012 |
| 6156 | 1629122760059400 | 9/13/2012 |
| 6157 | 1629122760059400 | 9/13/2012 |
| 6158 | 1629122760059400 | 9/13/2012 |
| 6159 | 1629122760059400 | 9/13/2012 |
| 6160 | 1629122760059400 | 9/13/2012 |
| 6161 | 1629122760059400 | 9/13/2012 |
| 6162 | 1629122760059400 | 9/13/2012 |
| 6163 | 1629122760059400 | 9/13/2012 |
| 6164 | 1629122760059400 | 9/12/2012 |
| 6165 | 1629122782911770 | 9/12/2012 |
| 6166 | 1629122782911770 | 9/12/2012 |
| 6167 | 1629122782911770 | 9/12/2012 |
| 6168 | 1629122782911770 | 9/12/2012 |
| 6169 | 1629122782911770 | 9/12/2012 |
| 6170 | 1629122782911180 | 9/12/2012 |
| 6171 | 1629122782911180 | 9/12/2012 |
| 6172 | 1629122782911180 | 9/12/2012 |
| 6173 | 1629122782911180 | 9/12/2012 |
| 6174 | 1629122782911190 | 9/12/2012 |
| 6175 | 1629122782911190 | 9/12/2012 |
| 6176 | 1629122782911190 | 9/12/2012 |
| 6177 | 1629122782911190 | 9/12/2012 |
| 6178 | 1629130202092570 | 9/11/2012 |
| 6179 | 1629130202092570 | 9/11/2012 |
| 6180 | 1629130202092570 | 9/11/2012 |
| 6181 | 1629130202092570 | 9/11/2012 |
| 6182 | 1629130202092570 | 9/11/2012 |
| 6183 | 1629122782290800 | 9/11/2012 |
| 6184 | 1629122782290800 | 9/11/2012 |
| 6185 | 1629122782290800 | 9/11/2012 |
| 6186 | 1629122782290800 | 9/11/2012 |
| 6187 | 1629122782290810 | 9/11/2012 |
| 6188 | 1629122782290810 | 9/11/2012 |
| 6189 | 1629122782290810 | 9/11/2012 |
| 6190 | 1629122782290810 | 9/11/2012 |
| 6191 | 1629122782290810 | 9/11/2012 |
| 6192 | 1629122782290790 | 9/10/2012 |
| 6193 | 1629122782290790 | 9/10/2012 |
| 6194 | 1629122782290790 | 9/10/2012 |
| 6195 | 1629122782290790 | 9/10/2012 |
| 6196 | 1629122771199100 | 9/10/2012 |
| 6197 | 1629122771199100 | 9/10/2012 |
| 6198 | 1629122771199100 | 9/10/2012 |
| 6199 | 1629122771199100 | 9/10/2012 |
| 6200 | 1629122782911120 | 9/10/2012 |
| 6201 | 1629122782911120 | 9/10/2012 |
| 6202 | 1629122782911120 | 9/10/2012 |
| 6203 | 1629122782911120 | 9/10/2012 |
| 6204 | 1629122782911150 | 9/10/2012 |
| 6205 | 1629122782911150 | 9/10/2012 |
| 6206 | 1629122782911150 | 9/10/2012 |
| 6207 | 1629122782911150 | 9/10/2012 |
| 6208 | 1629122782911150 | 9/10/2012 |
| 6209 | 1629122843523320 | 9/7/2012 |
| 6210 | 1629122843523320 | 9/7/2012 |
| 6211 | 1629122843523320 | 9/7/2012 |
| 6212 | 1629122843523320 | 9/7/2012 |
| 6213 | 1629122843523320 | 9/7/2012 |
| 6214 | 1629122843523320 | 9/7/2012 |
| 6215 | 1629122843525590 | 9/7/2012 |
| 6216 | 1629122843525590 | 9/7/2012 |
| 6217 | 1629122843525590 | 9/7/2012 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 6218 | 162912284352590 | 9/7/2012 |
| 6219 | 162912284352590 | 9/7/2012 |
| 6220 | 162912284352590 | 9/7/2012 |
| 6221 | 162912284352590 | 9/7/2012 |
| 6222 | 162813308762850 | 9/7/2012 |
| 6223 | 162813308762850 | 9/7/2012 |
| 6224 | 162813308762850 | 9/7/2012 |
| 6225 | 162813308762850 | 9/7/2012 |
| 6226 | 162813308762850 | 9/7/2012 |
| 6227 | 162912276406300 | 9/7/2012 |
| 6228 | 162912276406300 | 9/7/2012 |
| 6229 | 162912276406300 | 9/7/2012 |
| 6230 | 162912276406300 | 9/7/2012 |
| 6231 | 162912276406300 | 9/6/2012 |
| 6232 | 162912277199210 | 9/6/2012 |
| 6233 | 162912277199210 | 9/6/2012 |
| 6234 | 162912277199210 | 9/6/2012 |
| 6235 | 162912277199210 | 9/6/2012 |
| 6236 | 162912277199210 | 9/6/2012 |
| 6237 | 162912277199190 | 9/6/2012 |
| 6238 | 162912277199190 | 9/6/2012 |
| 6239 | 162912277199190 | 9/6/2012 |
| 6240 | 162912277199200 | 9/6/2012 |
| 6241 | 162912277199200 | 9/6/2012 |
| 6242 | 162912277199200 | 9/6/2012 |
| 6243 | 162912276405570 | 9/5/2012 |
| 6244 | 162912276405570 | 9/5/2012 |
| 6245 | 162912276405570 | 9/5/2012 |
| 6246 | 162912276405580 | 9/5/2012 |
| 6247 | 162912276405580 | 9/5/2012 |
| 6248 | 162912276405580 | 9/5/2012 |
| 6249 | 162912276405580 | 9/5/2012 |
| 6250 | 162912276404300 | 9/4/2012 |
| 6251 | 162912276404300 | 9/4/2012 |
| 6252 | 162912276404300 | 9/4/2012 |
| 6253 | 162912276404300 | 9/4/2012 |
| 6254 | 162912276404300 | 9/4/2012 |
| 6255 | 162912276404300 | 9/4/2012 |
| 6256 | 162912279418780 | 8/30/2012 |
| 6257 | 162912279418780 | 8/30/2012 |
| 6258 | 162912279418780 | 8/30/2012 |
| 6259 | 162912279418780 | 8/30/2012 |

| | Claim Num | Claim DOS From |
|---|---|---|
| 6260 | 162912279418780 | 8/30/2012 |
| 6261 | 162912283456410 | 8/29/2012 |
| 6262 | 162912283456410 | 8/29/2012 |
| 6263 | 162912283456410 | 8/29/2012 |
| 6264 | 162912283456410 | 8/29/2012 |
| 6265 | 162912283456410 | 8/29/2012 |
| 6266 | 162912283456380 | 8/29/2012 |
| 6267 | 162912283456380 | 8/29/2012 |
| 6268 | 162912283456380 | 8/29/2012 |
| 6269 | 162912283456380 | 8/29/2012 |
| 6270 | 162912283456380 | 8/29/2012 |
| 6271 | 162912283456380 | 8/29/2012 |
| 6272 | 162912284352300 | 8/27/2012 |
| 6273 | 162912284352300 | 8/27/2012 |
| 6274 | 162912284352300 | 8/27/2012 |
| 6275 | 162912284352300 | 8/27/2012 |
| 6276 | 162912284352300 | 8/27/2012 |
| 6277 | 162912284352300 | 8/27/2012 |
| 6278 | 162912278291090 | 8/27/2012 |
| 6279 | 162912278291090 | 8/27/2012 |
| 6280 | 162912278291090 | 8/27/2012 |
| 6281 | 162912284352510 | 8/24/2012 |
| 6282 | 162912284352510 | 8/24/2012 |
| 6283 | 162912284352510 | 8/24/2012 |
| 6284 | 162912284352510 | 8/24/2012 |
| 6285 | 162912284352510 | 8/24/2012 |
| 6286 | 162912276405610 | 8/24/2012 |
| 6287 | 162912276405610 | 8/24/2012 |
| 6288 | 162912276405610 | 8/24/2012 |
| 6289 | 162912276405610 | 8/24/2012 |
| 6290 | 162912276405610 | 8/24/2012 |
| 6291 | 162912244388380 | 8/23/2012 |
| 6292 | 162912244388380 | 8/23/2012 |
| 6293 | 162912257589710 | 8/22/2012 |
| 6294 | 162912257589710 | 8/22/2012 |
| 6295 | 162912257589710 | 8/22/2012 |
| 6296 | 162912257589710 | 8/22/2012 |
| 6297 | 162912257589740 | 8/22/2012 |
| 6298 | 162912257589740 | 8/22/2012 |
| 6299 | 162912258361420 | 8/22/2012 |
| 6300 | 162912258361420 | 8/22/2012 |
| 6301 | 162912243346410 | 8/22/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 6301 | 162912284352350 | 8/22/2012 |
| 6302 | 162912284352350 | 8/22/2012 |
| 6303 | 162912284352350 | 8/22/2012 |
| 6304 | 162912284352350 | 8/22/2012 |
| 6305 | 162912283456800 | 8/22/2012 |
| 6306 | 162912283456800 | 8/22/2012 |
| 6307 | 162912283456800 | 8/22/2012 |
| 6308 | 162912283456800 | 8/22/2012 |
| 6309 | 162912283456800 | 8/22/2012 |
| 6310 | 162912283456800 | 8/22/2012 |
| 6311 | 162912283456800 | 8/22/2012 |
| 6312 | 162912255282380 | 8/21/2012 |
| 6313 | 162912255282380 | 8/21/2012 |
| 6314 | 162912255282380 | 8/21/2012 |
| 6315 | 162912255282380 | 8/21/2012 |
| 6316 | 162912243346280 | 8/17/2012 |
| 6317 | 162912243346280 | 8/17/2012 |
| 6318 | 162912243346280 | 8/17/2012 |
| 6319 | 162912243346280 | 8/17/2012 |
| 6320 | 162912244388330 | 8/17/2012 |
| 6321 | 162912244388330 | 8/17/2012 |
| 6322 | 162912244388330 | 8/17/2012 |
| 6323 | 162912244388330 | 8/17/2012 |
| 6324 | 162912244388330 | 8/17/2012 |
| 6325 | 162912244388330 | 8/17/2012 |
| 6326 | 162912248488820 | 8/17/2012 |
| 6327 | 162912248488820 | 8/17/2012 |
| 6328 | 162912248488820 | 8/17/2012 |
| 6329 | 162912248488820 | 8/17/2012 |
| 6330 | 162912248488820 | 8/17/2012 |
| 6331 | 162912248488820 | 8/17/2012 |
| 6332 | 162912261220900 | 8/16/2012 |
| 6333 | 162912261220900 | 8/16/2012 |
| 6334 | 162912261220900 | 8/16/2012 |
| 6335 | 162912261220900 | 8/16/2012 |
| 6336 | 162912261220900 | 8/16/2012 |
| 6337 | 162912251338920 | 8/16/2012 |
| 6338 | 162912251338920 | 8/16/2012 |
| 6339 | 162912251338920 | 8/16/2012 |
| 6340 | 162412244001440 | 8/16/2012 |
| 6341 | 162912236375700 | 8/16/2012 |
| 6342 | 162912251338910 | 8/16/2012 |
| 6343 | 162912251338910 | 8/16/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 6344 | 162912251338910 | 8/16/2012 |
| 6345 | 162912258361240 | 8/16/2012 |
| 6346 | 162912258361240 | 8/16/2012 |
| 6347 | 162912258361240 | 8/16/2012 |
| 6348 | 162912258361240 | 8/16/2012 |
| 6349 | 162912258361330 | 8/16/2012 |
| 6350 | 162912237328510 | 8/15/2012 |
| 6351 | 162912237328510 | 8/15/2012 |
| 6352 | 162912237328510 | 8/15/2012 |
| 6353 | 162912237328520 | 8/15/2012 |
| 6354 | 162912237328520 | 8/15/2012 |
| 6355 | 162813056408780 | 8/14/2012 |
| 6356 | 162912258361230 | 8/14/2012 |
| 6357 | 162912258361230 | 8/14/2012 |
| 6358 | 162912258361230 | 8/14/2012 |
| 6359 | 162912258361230 | 8/14/2012 |
| 6360 | 162912258361230 | 8/14/2012 |
| 6361 | 162912243345850 | 8/14/2012 |
| 6362 | 162912243345850 | 8/14/2012 |
| 6363 | 162912243345850 | 8/14/2012 |
| 6364 | 162912234298030 | 8/13/2012 |
| 6365 | 162912234298030 | 8/13/2012 |
| 6366 | 162912244345840 | 8/13/2012 |
| 6367 | 162912244345840 | 8/13/2012 |
| 6368 | 162912244345840 | 8/13/2012 |
| 6369 | 162912244345840 | 8/13/2012 |
| 6370 | 162912234298020 | 8/10/2012 |
| 6371 | 162912261220880 | 8/10/2012 |
| 6372 | 162912261220880 | 8/10/2012 |
| 6373 | 162912265347860 | 8/10/2012 |
| 6374 | 162912265347860 | 8/10/2012 |
| 6375 | 162412244001250 | 8/10/2012 |
| 6376 | 162412244001250 | 8/10/2012 |
| 6377 | 162912230348750 | 8/10/2012 |
| 6378 | 162912230348750 | 8/10/2012 |
| 6379 | 162912234298010 | 8/10/2012 |
| 6380 | 162912234298010 | 8/10/2012 |
| 6381 | 162912236375500 | 8/10/2012 |
| 6382 | 162912236375500 | 8/10/2012 |
| 6383 | 162912234297900 | 8/8/2012 |
| 6384 | 162912234297900 | 8/8/2012 |
| 6385 | 162912234297900 | 8/8/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 6386 | 1629122342979000 | 8/8/2012 |
| 6387 | 1629122342979000 | 8/8/2012 |
| 6388 | 1629122342979000 | 8/8/2012 |
| 6389 | 1629122342979000 | 8/8/2012 |
| 6390 | 1629122232928460 | 8/8/2012 |
| 6391 | 1629122232928460 | 8/8/2012 |
| 6392 | 1629122232928460 | 8/8/2012 |
| 6393 | 1629122232928470 | 8/8/2012 |
| 6394 | 1629122232928470 | 8/8/2012 |
| 6395 | 1629122233645600 | 8/8/2012 |
| 6396 | 1629122233645600 | 8/8/2012 |
| 6397 | 1629122233645610 | 8/8/2012 |
| 6398 | 1629122233645610 | 8/8/2012 |
| 6399 | 1629122233645610 | 8/8/2012 |
| 6400 | 1629122373928040 | 8/8/2012 |
| 6401 | 1629122373928040 | 8/8/2012 |
| 6402 | 1629122373928040 | 8/8/2012 |
| 6403 | 1629122373928040 | 8/8/2012 |
| 6404 | 1629122303487400 | 8/8/2012 |
| 6405 | 1629122303487400 | 8/8/2012 |
| 6406 | 1629122303487400 | 8/8/2012 |
| 6407 | 1629122303486630 | 8/7/2012 |
| 6408 | 1629122303486630 | 8/7/2012 |
| 6409 | 1629122276405390 | 8/4/2012 |
| 6410 | 1629122276405390 | 8/4/2012 |
| 6411 | 1629122276405390 | 8/4/2012 |
| 6412 | 1629122276405390 | 8/4/2012 |
| 6413 | 1629122276405390 | 8/3/2012 |
| 6414 | 1629122342979100 | 8/3/2012 |
| 6415 | 1629122342979100 | 8/3/2012 |
| 6416 | 1629122342979100 | 8/3/2012 |
| 6417 | 1629122342979100 | 8/3/2012 |
| 6418 | 1629122342979100 | 8/3/2012 |
| 6419 | 1629122373928000 | 8/3/2012 |
| 6420 | 1629122373928000 | 8/3/2012 |
| 6421 | 1629122373928000 | 8/3/2012 |
| 6422 | 1629122293280800 | 8/2/2012 |
| 6423 | 1629122293280800 | 8/2/2012 |
| 6424 | 1629122293280800 | 8/2/2012 |
| 6425 | 1629122293280800 | 8/2/2012 |
| 6426 | 1629122293280800 | 8/2/2012 |
| 6427 | 1629122293280800 | 8/2/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 6428 | 1629122293281400 | 8/2/2012 |
| 6429 | 1629122293281400 | 8/2/2012 |
| 6430 | 1629122293281400 | 8/2/2012 |
| 6431 | 1629122336452300 | 8/2/2012 |
| 6432 | 1629122336452300 | 8/2/2012 |
| 6433 | 1629122336452300 | 8/2/2012 |
| 6434 | 1629122336452300 | 8/2/2012 |
| 6435 | 1629122336452300 | 8/2/2012 |
| 6436 | 1629122336452800 | 8/2/2012 |
| 6437 | 1629122336452800 | 8/2/2012 |
| 6438 | 1629122336452800 | 8/2/2012 |
| 6439 | 1629122303485000 | 8/2/2012 |
| 6440 | 1629122303485000 | 8/2/2012 |
| 6441 | 1629122303485000 | 8/2/2012 |
| 6442 | 1629122303485000 | 8/2/2012 |
| 6443 | 1629122303485000 | 8/1/2012 |
| 6444 | 1629122272982300 | 8/1/2012 |
| 6445 | 1629122263910900 | 8/1/2012 |
| 6446 | 1629122263910900 | 8/1/2012 |
| 6447 | 1629122263910900 | 8/1/2012 |
| 6448 | 1629122263910900 | 8/1/2012 |
| 6449 | 1629122272982400 | 8/1/2012 |
| 6450 | 1629122272982400 | 8/1/2012 |
| 6451 | 1629122272982400 | 8/1/2012 |
| 6452 | 1629122272982400 | 8/1/2012 |
| 6453 | 1629122272982500 | 8/1/2012 |
| 6454 | 1629122272982500 | 8/1/2012 |
| 6455 | 1629122272982500 | 8/1/2012 |
| 6456 | 1629122335554000 | 7/31/2012 |
| 6457 | 1629122335554000 | 7/31/2012 |
| 6458 | 1629122335554000 | 7/31/2012 |
| 6459 | 1629122335554000 | 7/31/2012 |
| 6460 | 1629122265024500 | 7/31/2012 |
| 6461 | 1629122265024500 | 7/31/2012 |
| 6462 | 1629122265024500 | 7/31/2012 |
| 6463 | 1629122265024500 | 7/31/2012 |
| 6464 | 1629122293280700 | 7/30/2012 |
| 6465 | 1629122293280700 | 7/30/2012 |
| 6466 | 1629122293280700 | 7/30/2012 |
| 6467 | 1629122293280700 | 7/30/2012 |
| 6468 | 1629122336452100 | 7/30/2012 |
| 6469 | 1629122336452100 | 7/30/2012 |

**Table 1**

| | Claim Num | Claim DOS From |
|---|---|---|
| 6470 | 1629122233645210 | 7/30/2012 |
| 6471 | 1629122233645210 | 7/30/2012 |
| 6472 | 1629122220384510 | 7/27/2012 |
| 6473 | 1629122220384510 | 7/27/2012 |
| 6474 | 1629122220384510 | 7/27/2012 |
| 6475 | 1629122222264470 | 7/27/2012 |
| 6476 | 1629122222264470 | 7/27/2012 |
| 6477 | 1629122222264470 | 7/27/2012 |
| 6478 | 1629122222264490 | 7/26/2012 |
| 6479 | 1629122222264490 | 7/26/2012 |
| 6480 | 1629122222264490 | 7/26/2012 |
| 6481 | 1629122220384440 | 7/24/2012 |
| 6482 | 1629122220384440 | 7/24/2012 |
| 6483 | 1629122220384440 | 7/24/2012 |
| 6484 | 1629122220384440 | 7/24/2012 |
| 6485 | 1629122220384440 | 7/24/2012 |
| 6486 | 1629123073934430 | 7/24/2012 |
| 6487 | 1629122162834480 | 7/23/2012 |
| 6488 | 1629122162834480 | 7/23/2012 |
| 6489 | 1629122162834480 | 7/23/2012 |
| 6490 | 1629122162834480 | 7/23/2012 |
| 6491 | 1629122162834450 | 7/23/2012 |
| 6492 | 1629122162834450 | 7/23/2012 |
| 6493 | 1629122162834460 | 7/23/2012 |
| 6494 | 1629122162834460 | 7/23/2012 |
| 6495 | 1629122162836630 | 7/20/2012 |
| 6496 | 1629122142484460 | 7/20/2012 |
| 6497 | 1629122142484460 | 7/20/2012 |
| 6498 | 1629122121387050 | 7/20/2012 |
| 6499 | 1629122162833330 | 7/20/2012 |
| 6500 | 1629122162833330 | 7/20/2012 |
| 6501 | 1629122162833330 | 7/20/2012 |
| 6502 | 1629122206351370 | 7/17/2012 |
| 6503 | 1629122206351370 | 7/17/2012 |
| 6504 | 1629122206351370 | 7/17/2012 |
| 6505 | 1629122208311890 | 7/17/2012 |
| 6506 | 1629122208311890 | 7/17/2012 |
| 6507 | 1629122208311890 | 7/17/2012 |
| 6508 | 1629122208311890 | 7/17/2012 |
| 6509 | 1629123073938840 | 7/17/2012 |
| 6510 | 1629123073938840 | 7/17/2012 |
| 6511 | 1629123073938840 | 7/17/2012 |

**Table 2**

| | Claim Num | Claim DOS From |
|---|---|---|
| 5512 | 1629123073938840 | 7/17/2012 |
| 5513 | 1629122123387030 | 7/17/2012 |
| 5514 | 1629122123387030 | 7/17/2012 |
| 5515 | 1629122116283070 | 7/16/2012 |
| 5516 | 1629122116283070 | 7/16/2012 |
| 5517 | 1629122116283070 | 7/16/2012 |
| 5518 | 1629122116283070 | 7/16/2012 |
| 5519 | 1629122120831880 | 7/16/2012 |
| 5520 | 1629122120831880 | 7/16/2012 |
| 5521 | 1629122119514880 | 7/16/2012 |
| 5522 | 1629122119514880 | 7/16/2012 |
| 5523 | 1629122119514880 | 7/16/2012 |
| 5524 | 1629122106351340 | 7/13/2012 |
| 5525 | 1629122106351340 | 7/13/2012 |
| 5526 | 1629122106351340 | 7/13/2012 |
| 5527 | 1629122112386810 | 7/12/2012 |
| 5528 | 1629122112386810 | 7/12/2012 |
| 5529 | 1629122112386810 | 7/12/2012 |
| 5530 | 1629122120831540 | 7/12/2012 |
| 5531 | 1629122120831540 | 7/12/2012 |
| 5532 | 1629122120831540 | 7/12/2012 |
| 5533 | 1629122120831540 | 7/12/2012 |
| 5534 | 1629122120831540 | 7/12/2012 |
| 5535 | 1629122120831540 | 7/12/2012 |
| 5536 | 1629122120831550 | 7/12/2012 |
| 5537 | 1629122120831550 | 7/12/2012 |
| 5538 | 1629122120831550 | 7/12/2012 |
| 5539 | 1629122120831550 | 7/12/2012 |
| 5540 | 1629122120831560 | 7/12/2012 |
| 5541 | 1629122120831560 | 7/12/2012 |
| 5542 | 1629122120831560 | 7/12/2012 |
| 5543 | 1629122120831560 | 7/12/2012 |
| 5544 | 1629122120343430 | 7/11/2012 |
| 5545 | 1629122106350770 | 7/11/2012 |
| 5546 | 1629122106350770 | 7/11/2012 |
| 5547 | 1629122106350770 | 7/11/2012 |
| 5548 | 1629122106350770 | 7/11/2012 |
| 5549 | 1629122106350770 | 7/11/2012 |
| 5550 | 1629122296437090 | 7/11/2012 |
| 5551 | 1629122212386770 | 7/10/2012 |
| 5552 | 1629122212386770 | 7/10/2012 |
| 5553 | 1629122212386770 | 7/10/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 1629122123867700 | 7/10/2012 |
| 1629122123867700 | 7/10/2012 |
| 1629120635090000 | 7/9/2012 |
| 1629120635090000 | 7/9/2012 |
| 1629120635090000 | 7/9/2012 |
| 1629120635055000 | 7/9/2012 |
| 1629120635055000 | 7/9/2012 |
| 1629120054540000 | 7/6/2012 |
| 1629120054540000 | 7/6/2012 |
| 1629120023431000 | 7/6/2012 |
| 1629120023431000 | 7/6/2012 |
| 1629120023431000 | 7/6/2012 |
| 1629120023431100 | 7/6/2012 |
| 1629120023431100 | 7/6/2012 |
| 1629120635043000 | 7/6/2012 |
| 1629120635043000 | 7/6/2012 |
| 1629120635043000 | 7/6/2012 |
| 1629120635043000 | 7/6/2012 |
| 1629120635050000 | 7/6/2012 |
| 1629120635050000 | 7/6/2012 |
| 1629120732659000 | 7/6/2012 |
| 1629120732659000 | 7/6/2012 |
| 1629120732659000 | 7/6/2012 |
| 1629120732659000 | 7/6/2012 |
| 1629120054500000 | 7/5/2012 |
| 1629120054500000 | 7/5/2012 |
| 1629120635036000 | 7/3/2012 |
| 1629120635036000 | 7/3/2012 |
| 1629120635036000 | 7/3/2012 |
| 1629120635036000 | 7/3/2012 |
| 1629121985527700 | 7/3/2012 |
| 1629121985527700 | 7/3/2012 |
| 1629121985527700 | 7/3/2012 |
| 1629121985527700 | 7/3/2012 |
| 1629121985527800 | 7/3/2012 |
| 1629121985527800 | 7/3/2012 |
| 1629121985527800 | 7/3/2012 |
| 1629121985527900 | 7/3/2012 |
| 1629121985527900 | 7/3/2012 |
| 1629121985528000 | 7/3/2012 |
| 1629121985528000 | 7/3/2012 |
| 1629121933000490 | 6/28/2012 |

| Claim Num | Claim DOS From |
|---|---|
| 1629121933300590 | 6/28/2012 |
| 1629121933300590 | 6/28/2012 |
| 1629121951090070 | 6/26/2012 |
| 1629121951090070 | 6/26/2012 |
| 1629121951090070 | 6/26/2012 |
| 1629121951090070 | 6/26/2012 |
| 1629120732326640 | 6/26/2012 |
| 1629121933300320 | 6/25/2012 |
| 1629121933300320 | 6/25/2012 |
| 1629121933300320 | 6/25/2012 |
| 1629121933300320 | 6/25/2012 |
| 1629121951098110 | 6/25/2012 |
| 1629121951098110 | 6/25/2012 |
| 1629121951531930 | 6/21/2012 |
| 1629121951531930 | 6/21/2012 |
| 1629120024242300 | 6/21/2012 |
| 1629120024242300 | 6/21/2012 |
| 1629120024242300 | 6/21/2012 |
| 1629120063500100 | 6/21/2012 |
| 1629120063500100 | 6/21/2012 |
| 1629120063500100 | 6/21/2012 |
| 1629121873395800 | 6/21/2012 |
| 1629121873395800 | 6/20/2012 |
| 1629121179288190 | 6/20/2012 |
| 1629121843082900 | 6/20/2012 |
| 1629121843082900 | 6/20/2012 |
| 1629121951531860 | 6/20/2012 |
| 1629121951531860 | 6/20/2012 |
| 1629121951531420 | 6/19/2012 |
| 1629121951531420 | 6/19/2012 |
| 1629121951531420 | 6/19/2012 |
| 1629122333664200 | 6/19/2012 |
| 1629122333664200 | 6/19/2012 |
| 1629122333664200 | 6/19/2012 |
| 1629122333664200 | 6/19/2012 |
| 1629121922256610 | 6/18/2012 |
| 1629121922256610 | 6/18/2012 |
| 1629121922256610 | 6/18/2012 |
| 1629121803248200 | 6/18/2012 |
| 1629121803248200 | 6/18/2012 |
| 1629121803248200 | 6/18/2012 |
| 1629121179288110 | 6/18/2012 |

| | A | B |
|---|---|---|
| 1 | Claim Num | Claim DOS From |
| 6638 | 1629121179288110 | 6/18/2012 |
| 6639 | 1629121180324810 | 6/18/2012 |
| 6640 | 1629121180324810 | 6/18/2012 |
| 6641 | 1629121180324810 | 6/18/2012 |
| 6642 | 1629121181291220 | 6/18/2012 |
| 6643 | 1629121181291220 | 6/18/2012 |
| 6644 | 1629121181291220 | 6/18/2012 |
| 6645 | 1629121201468840 | 6/18/2012 |
| 6646 | 1629121201468840 | 6/18/2012 |
| 6647 | 1629121201468840 | 6/18/2012 |
| 6648 | 1629121201468840 | 6/18/2012 |
| 6649 | 1629121187399100 | 6/15/2012 |
| 6650 | 1629121187399100 | 6/15/2012 |
| 6651 | 1629121187399100 | 6/15/2012 |
| 6652 | 1629121179287830 | 6/14/2012 |
| 6653 | 1629121179287830 | 6/14/2012 |
| 6654 | 1629121179287830 | 6/14/2012 |
| 6655 | 1629121173369290 | 6/14/2012 |
| 6656 | 1629121179287680 | 6/13/2012 |
| 6657 | 1629121179287680 | 6/13/2012 |
| 6658 | 1629121179287680 | 6/13/2012 |
| 6659 | 1629121179287680 | 6/13/2012 |
| 6660 | | |